FILED
2022 Feb-28  AM 10:44
U.S. DISTRICT COURT
N.D. OF ALABAMA

<u>**NOTICE OF REMOVAL**</u>

# Exhibit "H"

Case 7:22-cv-00258-GMB   Document 1-8   Filed 02/25/22   Page 2 of 24

# Sumter County Record-Journal

Volume 27 • Number 44 • 22 Pages • 2 Sections • Livingston, Alabama 35470 • Thursday, February 6, 2020 • 75¢ each, tax included

www.recordjournal.net

Voters' List inside this edition







SCREA celebrating Dr. M.L.K. — Page 3A

UWA's D. Johnson thrives (or 2 — Page 10A

## County Commissioners hear

# Enviva still coming; Waste M. getting better

By Tommy McGraw
Publisher

Sumter County Commissioners heard from two industries, one already here and one coming to Sumter.

Enviva and Waste Management representatives gave up-dated progress reports following the Monday, Jan. 27 regular



meeting.

Jason Eberstein, head of Government Relations with Enviva, gave his "feel good" report when Enviva broke ground procedding with Alabama LLC would to break ground and proceeding with building ground and proceeding with the $185 million project to build the first wood pellet plant in Sumter County at Port Epes, Eberstein, began on a "positive..."

send note, saying, "In the six months I've been coming down here, I've really enjoyed getting to know everybody in the community and we've been humbled by the support we've been given. It's amazing and quite impactful."

Continued on page 2A

---

...iva, Waste Management updates

...son... head of Government Relations with Enviva, starting, said the new pellet plant... "zero effort" on the Enviva's decision to ...be built in nearby Port Epes in Sumter County. Enviva the world's largest ...185 million dollar project to be locating in Sumter County, ...ject or announce in October 2019 they would be locating in Sumter by... ...CEO John Keppler announced the good news to Sumter... ...11 Alabama Governor's...

...at the Bord Well in Livingston Oct. 4, 2019 on County... ...contributions they have given to different Sumter County agencies. Enviva Pellet ...n Epes Alabama LLC is slated to break ground sometime this year.

# Sumter's T-town robber to spend 15 in federal pen

...who have been sentenced, one remains

---

# SUMTER COUNTY RECORD JOURNAL

McGraw Publishing Company Inc.
210 S. Washington St.                 P. O. Box 6
Livingston, AL 35470              Livingston, AL 35474

Phone
(205) 652-6100

## AFFIDAVIT OF PUBLICATION

STATE OF ALABAMA
SUMTER COUNTY

The Sum. Charged by this newspaper for said publication is the actual lowest classified rate.

Before me, the undersigned authority in and for said State and County, personally appeared Tommy McGraw, who is known to me, and who being by me first duly sworn, deposes and says:

That he is the publisher of the Sumter County Record Journal, a newspaper published at Livingston, in Sumter County, Alabama, and that the said Sumter County Record Journal is of general circulation in said County; and has been mailed under a Periodicals Postage paid mailing privilege at the United States Post Office at Livingston, Alabama, regularly each and every week for a period of more than fifty-two (52) consecutive weeks prior to the publication of the Legal Notice or Advertisement, of which a copy is hereto attached, and further that said Legal Notice, or Advertisement, was published in said newspaper, Sumter County Record Journal

for _____ consecutive weeks, to-wit:

in the issues listed:

1st date of publication _____ Feb. 6 , 20 20

2nd date of publication _____ 20___

3rd date of publication _____ 20___

4th date of publication _____ 20___

and that each of the above specified issues was duly circulated among the subscribers of said newspaper.

_____
(Work) or _____ (Display) _/___ times) at $5.60 (cents) or $6.65 (per col inch)

## LEGAL PUBLICATION STATEMENT

I hereby certify that this is a true, correct statement.

Total amount due _____

_____
for editor of the Sumter County Record Journal

Subscribed and sworn before me this the _____ day of Feb. , 20 22

_____
Notary Public



SCREA celebrates Dr. MLK, Jr. - Page 9-A

**Voters' List**
**inside this edition**

TIGERS
WEST
21

UWA's D. Johnson drives for 2 - Page 10-A

# Sumter County Record-Journal

www.recordjournal.net

Volume 27 • Number 44 • 22 Pages • 2 Sections • Livingston, Alabama 35470 • Thursday, February 6, 2020 • 75¢ each, tax included

## Enviva, Waste Management updates

Jason Eberstein, head of Government Relations with Enviva, standing, said the new pellet mill slated to be built in nearby Demopolis will have "zero effect" on the Enviva's decision to locate a $185 million dollar plant at Port Epes in Sumter County. Enviva the world's largest wood pellet producer, announce in October 2019 they would be locating in Sumter County, after years of negotiations with local and state officials. Alabama Governor Kay Ivey along with Enviva's CEO John Kappler announced the good news to Sumter Countians at a special presentation at the Bord Well in Livingston, Oct. 4, 2019. Commissioners thanked Enviva for the many contributions they have given to different Sumter County agencies. Enviva Pellet Mill in Epes, Alabama LLC is slated to break ground sometime this year.

### County Commissioners hear

# Enviva still coming; Waste M. getting better

*By Tommy McGraw*
*Publisher*

Sumter County Commissioners heard from two industries, one already here and one coming to Sumter.

Enviva and Waste Management, representatives gave updated progress reports following a request from commissioners at the Monday, Jan. 27 regular meeting.

Jason Eberstein, head of Government Relations with Enviva gave his "brief update" first as to when Enviva Pellet Mill in Epes, Alabama LLC would be breaking ground and proceeding with the $185 million project to build the first wood pellet plant in Sumter County at Port Epes.

Eberstein, began on a "personal note," saying, "In the six to eight months I've been coming down here, I've really enjoyed getting to know everybody in meeting the men and women in the community and I've been humbled by the support we've found here in Sumter County. It's been quite amazing and quite impactful."

**Continued on page 2-A**

UWA
EAST

## UWA, EMCC sign agreement

East Mississippi Community College President Dr. Scott Alsobrooks, seated at right, and University of West Alabama President Dr. Ken Tucker, seated at left, sign a memorandum of understanding that guarantees admission to UWA for all EMCC students with a grade point average of a 2.0 or higher. EMCC Executive Director of College Advancement & Athletics Marcus Wood, back row, second from right, was among those in attendance. Others pictured are EMCC employees who graduated from UWA. They are, back row, from left: Jonathan Woodruff; Ashley Richardson; Jairus Johnson; Janet Briggs; Derrick Conner; Dr. Courtney Taylor; and James Rush. **See story on page 3-A.**

# Sumter's T-town robber to spend 15 in federal pen

### Two have been sentenced, one remains

BIRMINGHAM, Ala. – A federal judge today sentenced a Tuscaloosa [originally from Sumter County] man for two armed robberies in Tuscaloosa, announced U.S. Attorney Jay E. Town and Bureau of Alcohol Tobacco and Firearms Special Agent in Charge Marcus Watson.

U.S. District Judge L. Scott Coogler sentenced Ladarius Maurice Watson, 23, Sumter County to 180 months in prison and for Hobbs Act Robbery and carrying and brandishing a firearm during and in relation to a violent crime. Watson pled guilty in July 2019.

"The safety of many innocent people were threatened during this string of armed robberies in Tuscaloosa," Town said. "These crimes are far too prevalent in the Northern District and thus our local, state and federal law enforcement agencies will remain the phalanx to not only police violent crime, but defeat it."

"ATF's Crime Gun Intelligence partnerships with the Tuscaloosa Police Department as part of Project Guardian, continue to focus on reducing violent crime by those individuals who commit armed robberies," Watson said.

**Continued on page 3-A**

**Ladarius M. Watson**

**Jamarkus Thompson**

**Quartaius D. Rodgers**

# Commission pay increase resolution hits legal snag

### Attorney Pruitt says may go expense route

*By Tommy McGraw*
*Publisher*

Sumter County Commissioner Chairman and Vice-Chairman may not see their pay raise as soon as they anticipated after the Record-Journal confirmed that the Resolution they passed at the Jan. 28 county commission meeting would not hold legal water.

Sumter County Attorney Drayton Pruitt called the Record-Journal Friday, Jan. 31 to confirm what the SCRJ Publisher Tommy McGraw suspected about the commissioners' pay increase in that it could not take place in the same year that it was passed, according to Alabama law.

McGraw covered the Monday, Jan. 27 meeting and wrote

**Continued on page 3-A**

Farmers and customers at the Farmer's Market in 2010 showing goods that were sold at the location on Hwy 11 in Livingston. *Photo from Record Journal files*

# 'Please don't move Farmer's Market location', - Haskins

*By Be'Ana Wade*
*UWA Intern*

Audrey Haskins, a representative for the Federation of Southern Cooperatives, asks the Livingston City Council to assist farmers in keeping the market at its present location.

Haskins attended the Livingston City Council meeting on January 27 to plea that local farmers retain access to the current site on Hwy 11 amid growing concerns over how impending construction threatens to displace the Farmer's Market location.

The Sumter County Farmer's Market is normally open on Tuesdays and Thursdays on Hwy 11 in Livingston at the site of the old Sumter County jail.

"It was recently brought to our attention that the county had plans to build on the site where the farmer's market currently operates. We realized that the construction may be several months or even years away, but we also know that when construction begins, more than likely the farmer's market will be displaced, even if it's just for a temporary time. We have already asked the Sumter County Commission to please be aware of our farmers when they get ready for their construction, but we would also like to ask the Livingston council to also be ready to assist our farmers if the need arises," said Haskins.

The farmer's market has been a part of the Sumter County community for more

**Continued on page 2-A**

**PUBLIC NOTICES**

SC Water Authority & Road - Page 8-A
Legals, Classifieds - Page 4-A

**Sumter County's 7-Day Forecast**
**Feb. 6-12**

**This Week's Local Forecast**

| Thursday | Friday | Saturday | Sunday | Monday | Tuesday | Wednesday |
|---|---|---|---|---|---|---|
| Showers Likely | Mostly Sunny | Few Showers | Partly Cloudy | Few Showers | Scattered T-storms | Few Showers |
| 57/36 | 55/41 | 59/38 | 58/46 | 63/57 | 68/62 | 74/68 |
| Precip Chance: 95% | Precip Chance: 20% | Precip Chance: 30% | Precip Chance: 20% | Precip Chance: 40% | Precip Chance: 50% | Precip Chance: 50% |

**Weather Trivia**

*What is the term for airflow around a high pressure system?*

Answer: Anticyclone.

www.WhatsOurWeather.com

# More WM, Enviva ... from front

Eberstein said the company was granted its air permit from the Alabama Department of Environmental Management [ADEM] in November, which was the final hurdle the company had to make before construction could begin.

Eberstein said Enviva's engineering team and other workers were "hard at work on engineering and designing and things that are way above my pay grade and science," in building the new plant in Epes.

"Our aim is to start construction the first half of the year at some point and get some shovels in the ground and move forward."

Eberstein then took questions from the commissioners.

Commissioner Tommie Armistead asked if there was a delay in breaking ground on the project that will employee 85 at the new plant and add a projected 180 jobs in related and support businesses in the barge shipping and forestry industry.

Eberstein answered, "We never scheduled a groundbreaking, so I don't believe we've had a delay. We're doing the engineering work and putting everything together. The first half of the year [to break ground] is the target date."

Commission Chairman Gus Campbell asked Eberstein to clear up the phrase that he had heard used, which was "at the beginning of the year" the groundbreaking would occur, "and here we are at the beginning of the year." So, just to calm everybody's nerves, there was not a date designed to break ground. I know your Lucedale facility [new pellet mill being built in Lucedale, Miss] got an air permit before we did. So, did that push our date back a little bit?"

Eberstein answered, "I couldn't say that. Our first priority was finding the location, then going through the permitting process with the state, so in tandem, we work on the engineering and design. Once we get the permit, we can move forward. Pending all the other miscellaneous permits we will have to get, the goal is to really break ground and get some heavy equipment in here the first part of the year. I'm looking forward to it. I love a groundbreaking."

Enviva held a silver shoveled groundbreaking ceremony on Monday, October 21, 2019, in Lucedale, Miss for the new $140 million plant, which will directly create 90 full-time jobs and is estimated to indirectly create approximately 300 permanent jobs in the timber and transportation industries in George County, Miss.

Campbell then asked Eberstein to give his assessment and impact if any, about the news of a similar wood pellet mill being built in nearby Demopolis.

Eberstein said, "It will have zero impact on us. They are just another company."

Campbell ended thanking Enviva for their "commitment to the county and doing things to help the different agencies, so we are waiting and ready to get our gold shovels and our double platinum hard hats on."

Eberstein, replied, "I'll get some [platinum colored] spray paint then."

## Waste Management Report

Waste Management spokesman Mike Davis gave the second report citing progress including increases in employment and revenue at Alabama's only hazardous waste landfill located in Emelle.

Davis passed out packets to the commissioners and began, "Year over year you can see positive growth and we started out in regards to my daily receipts of operation there, in 2019 through 2020 and again it is an estimated very solid year."

Beginning in 2014 through 2020 with $360,910.46 in tax revenue and Oct. 2018 through Sept. 2019 ended with $607,441.23. So that is a 68 percent increase in that period of time.

Davis continued, "So as we talked about it was going to be a slow process and I asked for y'all's patience but in regards to putting the word out on the street and our sales effort, it is starting to pay dividends."

Jobs was the next topic and Davis continued, "When we begin with 65 [jobs] in 2012 and now in 2019 we are at 113 full-time jobs. That is 47 full-time jobs increase for a 72 percent increase. Things are very positive and very good."

Waste Management spokesman Rene Faucheux, then spoke and thanked the commissioners for their leadership.

"As we said a few years ago there was a predictable decline in our business, where we were drying up basically because we were not competitive any more regarding our tax structure. But through your leadership and the leadership of the local legislators, we were able to address that and change that structure with the promise of ultimately growing revenues and growing jobs and be in a positive trend with the economy."

"So, you'll see this is the first time since 2011 that we have exceed $600,000 in tax revenue. The major thing that is occurring is because we are at a full go now, we have been able to source additional rail business, so the rail portion of our business is getting stronger and that should help us continue in this growth pattern. Not only are we bringing more revenue to the county, obviously we are getting more volume to our facility, but we are hiring more people and we are paying top wages and top benefits for people to raise a family and have a career.

"We are really pleased with that as well and thanks again for your leadership and we will continue to work to grow," Faucheux said.

Chairman Campbell asked if there were any questions from the commissioners.

Commissioner Tommie Armistead asked Davis how many Sumter County residents have been hired compared to all that have been hired and how does Waste Management advertise for those jobs.

Davis answered, "The way we advertise is through the website WM.com."

Armistead replied, "Mr. McGraw [publisher of the Sumter County Record-Journal who was present] would probably love more business if you would advertise locally through the newspaper there."

Davis answered, "Believe it or not in today's world people don't read the newspapers. To find people we have to use Intuit, Facebook and LinkedIn. That's where all the young people go to find [jobs] ... it's crazy but that is how you have to do it now."

Waste Management spokesman Faucheux injected, "To clarify. People who are searching for jobs are leaning more toward those electronic sides. Certainly, people read the newspapers. In terms of job searching, what the company tells us is that the internet is the most effective and the most efficient way to hire now."

Armistead then asked for a detailed ratio of Sumter County employees at the Emelle plant since the change in 2014, where they hired 48 new employees from 2014 until the present.

Davis said 60 percent were from Sumter County. "The last three were from Sumter County. The last three were Manningdon employees and a couple from Greene County. They are all local from Greene, Sumter and Choctaw."

Armistead asked again, "Would you actually consider the possibility of advertising in the local paper."

Davis replied, "We do. I can't remember the last position we put in there."

McGraw answered from the audience. "It's been a while, a long while."

According to records at the Record-Journal. The last advertisement for Waste Management employment was run on November 20, 2014, five years ago. An employment service ran the advertisement for Waste Management then.

Waste Management, formerly known as Chem Waste, regularly advertised in the Record-Journal supporting all the school and local community events until February 2014.

The Record-Journal regularly emails and puts in calls to Davis and another employee at the facility about promotions they once supported in the Record-Journal, including the Martin Luther King, Jr. edition, Black History, Graduation Edition, Football, Labor Day, Back to School, Fire Fighters' edition, Homecoming for UWA and the K-12 schools, Thanksgiving and Christmas.

The last community support-

ive advertisement Waste Management ran was in the February 2014 Black History Edition for a quarter-page advertisement.

Davis responded, "Yes," to Armistead's final question, if Davis saw, "the trend continuing as for as increasing revenue and business for Waste Management in the future."

Commissioner Drucilla Jackson asked what were the qualifications for employees at Waste Management.

Davis responded, "They have to be able to read and write because of all the safety requirements. The one that is a big catcher is the fact is that you have to do a background check.

"So, with a lot of young people who have made some bad life choices. If they made a poor choice then that is the other part. The other part is you have to be subjected to a drug screen and not everybody can pass one of those. That is the big one."

Davis continued saying a person with a high school degree or those with a welding certificate or certified as a heavy equipment operator were eligible candidates for employment.

Another education level of employes requires a college degree in environmental science, chemistry or engineering "are good prerequisites," Davis said.



## WM representative Mike Davis reports

Waste Management Emelle Plant manager Mike Davis, pictured far left, standing gives his report to the Sumter County Commissioners on Monday, Jan. 27. Waste Management Rep Rene Faucheux was also present and thanked the commissioners and local legislators for their leadership in revitalizing the companys bottom line and adding jobs and revenue to Sumter County.

# McCaineville Bridge is closed

Sumter County Assistant Engineer Paul D. Plumb, II warned the public through this medium that on February 3, 2020, it became necessary to close Sumter County Bridge No. 712, BIN # 006384 on McCaineville Road. The subject bridge was closed due to failure of piles D & E at Bent No.3.

The Assistant County engineer said the structure has to be reclassified to a lower grade and

may be repaired or replaced.

Plumb wrote, "Subsequently, the Substructure Rating will be lowered from 4 to 3. The county is considering whether to repair or replace the failed piles.

Sumter County Engineer Anthony M. Crear wrote the Alabama Department of Transportation notifying them of the closure.

"After this work is done, the

county will schedule and conduct a follow-up inspection; and if the repair work is deemed satisfactory, the county will notify ALDOT by letter of the reopening of the subject bridge. If there are any questions or if more information is needed, please feel free to contact me."

Due to its current unsafe condition, the subject bridge will be closed, effective immediately, until further notice.

# More Farmers MKT ... from front

than 20 years and it has been located on Hwy 11 for the duration of its entire operation, so it is believed that both the farmers and customers hope that the market continues to operate at its highly-trafficked and conveniently placed site.

"So, before anything happens, we just want to say that if at all possible, the co-op would like to keep the farmers market on Hwy 11. We do appreciate the council's attempts previously to help us relocate ahead of construction, but it is the wish of the farmers in the Sumter County area to stay on Hwy. 11" continued Haskins.

There are a plethora of reasons why both the Federation of Southern Cooperatives and local farmers hope that the farmer's market is not relocated. According to Haskins, "the farmers in the area consider the lot on Hwy. 11 the 'money spot.' They know that they can show up there and

will be able to sell out and it won't take long. Second of all, the customers recognize Hwy. 11 as the farmer's market, so they know to meet our farmers there on Tuesdays and Thursdays. The farmers have customer recognition that they have garnered over the years."

It was also explained that allowing the farmer's market to retain access to its current site is not only the wish of the farmers, but it would also be the best option economically. According to Haskins, "the Hwy. 11 location is already certified by the state as the Sumter County Farmer's Market. If we have to change locations, we will have to go back through the state certification process, which is potentially costly. It could also take some time before we get recertified for another location."

The Federation of Southern Cooperatives is a nonprofit or-

ganization that organizes cooperative businesses and credit unions across the United States. It is the largest black-owned and operated nonprofit organization in the country. The organization is no stranger to the Sumter County area. Not only are they affiliated with the Sumter County Farmer's Market but they also have a Rural Training and Research Center located in Epes, Alabama. According to Haskins, "the center manages 1100 acres of land. On that land is a five-acre garden, a hoop house, a raised bed garden, three fishing ponds, a 1940s farmhouse, a goat farm, a dormitory that sleeps 36, an auditorium that holds 250 people with a commercial-grade kitchen, an administrative building that houses all of our staff, and 800 acres of prime timberlands and wildlife preserves."

## YOUR NEWS

*No where but in the pages of the Sumter County Record-Journal*

Buy an advertiser or subscribe so you can continue receiving YOUR NEWS!

## The Sweetest Deals...

Sipping sweet tea on Mom and Dad's porch back home...

Enjoying a cold drink as you watch the waves lap on the sand...

Whether your travel plans take you to your hometown, a tropical beach or anywhere else in the world, the sweetest deals are with American Airlines at Meridian Regional Airport.

• Competitive fares
• Flights to Dallas-Fort Worth and Chicago with connections worldwide
• Convenient location and parking
• Passenger-friendly terminal
• Knowledgeable, helpful staff

*Sweet*

Fly Meridian Fly Home

MERIDIAN REGIONAL AIRPORT

Competitive Fares @ AA.com MeridianAirport.com

# Moore Heating & Cooling

*Residential HVAC 24-hour emergency service Licensed & Bonded*

Servicing all makes and models

Residential heatpump systems
Water heater repair/replacement
Ductless heatpump systems
Seasonal maintenance
Home appliance repair

*Tyler Moore, Owner*
Lic#15190

P. O. Box 174
Cuba, AL 36907

601-686-1192

USPS 579-740

The *Sumter County Record-Journal* is published every Thursday at 210 South Washington St., Livingston, Alabama. POSTMASTER send changes of address to  P. O. Box B, Livingston, AL 35470. Advertisements are accepted in person, via USPS mail, e-mail or through advertising agents. Phone: (205) 652-6100. E-mail: scrjmedia@yahoo.com. Website: www.recordjournal.net. Periodicals postage paid, Livingston, AL 35470.

Sumter County Record Journal Staff

Tommy McGraw - Publisher, Editor, Advertising
Herman B. Ward, Jr. - Associate Editor, Advertising

Kasey DeCastra - Com. News Editor, Classifieds/Legals
Rickitta Martin - Sports/Composition

USPS mail: P. O. Box B, Livingston, AL 35470          Email as at: scrjmedia@yahoo.com

| IN-COUNTY | OUT-OF-COUNTY | OUT-OF-STATE | INTERNET |
|---|---|---|---|
| Subscriptions $42.00 | Subscriptions $44.00 | Subscriptions $49.00 | Subscriptions $42.00 |



## *Weatherman James Spann visits*

ABC/3340 Alabama Meteorologist James Spann was in Livingston Tuesday, Feb. 4 visiting with school children and adults and promoting his new book. Spann visited York West End Junior High and the Livingston Civic Center. Spann was still wearing his coat and tie which is a sign of calm weather. During his broadcast of sever weather the weather man sometimes sheds them as he warns Alabama residents about pending dangers. If his coat is off, it is bad weather coming. If his coat and tie are off, look out, it is going to be really severe weather. See more photos @rubypickenstartt, @yorkwestend

## More salary delayed ... from front

the story about the proposed Resolution passed by the commissioners to raise the salary of the chairman and vice-chairman.

Publisher McGraw called the Alabama Association of County Commissioners to inquire about the legality of the proposed Resolution.

Attorney Morgan Arrington confirmed the publisher's suspicion Friday, Jan. 31 and clarified that the law had not changed and was still in effect.

Arrington replied to McGraw's initial telephone call in an email that follows below.

Arrington wrote, "Please find the constitutional restriction on increasing or decreasing public official's compensation during a term of office[ below].

"It is not unusual for a county commission to pass a resolution detailing its request for a local bill, and to then forward the resolution to its local legislative delegation. Typically, the legislative delegation then works with the Legislative Services Agency to draft a bill that achieves the commission's goals. Since this is not yet in bill form, it is possible that the bill will address any legal concerns."

Attorney Pruitt said the Legislative Services Agency usually catches anything that is not legal and "we were just trying to get the chairman and vice chairman more compensation."

The attorney added, "They are being called on for more and more [work] and I think they should be compensated for it. We may have to go with an expense account at first to accomplish that."

Commissioner Tennison Armistead stipulated during his motion Jan. 27 that the resolution to pass the pay raise bill would be as the attorney presented it and, "with adding any minor changes to the wording he might need to do, before presenting it to the legislators."

Pruitt said, "The bill will only be applicable to Sumter County and will give the county commissioners the power to increase the salary of the chairman and vice-chairman."

The resolution did not set any pay raise amount or range of pay for the chairman and vice-chairman.

Marcus Campbell was elected chairman of the commission Jan., 13 of this year. Drucilla Jackson was named the vice-chair at the same meeting. The commission names a chairman and vice-chairman at the first meeting of the year annually.

The current salary of the Chairman is $27,470. The current salary of the commissioners at present is $21,563 annually.

Alabama Law: SECTION 68

"Extra compensation not to be granted public officer, employee, contractor, etc., after service rendered or contract made; increase or decrease of compensation of officers during the term of office.

"The legislature shall have no power to grant or to authorize or require any county or municipal authority to grant any extra compensation, fee, or allowance to any public officer, servant, or employee, agent or contractor after service shall have been rendered or contract made, nor to increase or decrease the fees and compensation of such officers during their terms of office; nor shall any officer of the state bind the state to the payment of any sum of money but by authority of law; provided this section shall not apply to allowances made by commissioners courts or boards of revenue to county officers for ex officio services, nor prevent the legislature from increasing or diminishing at any time the allowance to sheriffs or other officers for feeding, transferring, or guarding prisoners."

## UWA, EMCC sign memorandum to formalize transfer opportunities

The University of West Alabama and East Mississippi Community College signed a memorandum of understanding on Monday, Jan. 27, to formalize transfer opportunities for EMCC students who wish to continue their postsecondary education at UWA.

The agreement guarantees admission to UWA for all EMCC students with a grade point average of a 2.0 or higher. UWA will honor course credit for up to 45 hours of transferable credit hours from the community college level. Similarly, the partnership provides affordable access to higher education opportunities for Mississippi students through a dedicated academic

## More Sumter robbers ... from front page

"This case involved several violent individuals armed with firearms," said Captain Brad Mason, Tuscaloosa Police Department. Through the great partnership we have with the ATF and the US Attorney's Office, we are able to get them off of the street for the maximum amount of time. By doing this, we are best serving the citizens of our community and state. We are fortunate and glad to have a great relationship with these agencies, and we appreciate the hard work that was put in by all. We hope to continue this relationship, continue to convict these violent criminals who perpetuate gun crimes, and make our streets safer."

According to evidence at the trial of Jamarkus Thompson, Watson and Rodgers robbed the two stores at gun point using an assault style rifle, while Thompson remained in the vehicle. Watson, Rodgers and Thompson were stopped by Tuscaloosa police minutes after the robberies, where evidence of both crimes were found in their possession, including money, receipts, and the firearms.

Quartaius Deandrew Rodgers, 24, pled guilty in July 2019. In November 2019, U.S. District Court L. Scott Coogler sentenced Rodgers to 95 months in prison for Hobbs Act Robbery and carrying and brandishing a firearm during and in relation to a violent crime.

Jemarkus Vonsha Thompson was convicted in October 2019. His sentencing is scheduled for February. 27, 2020.

ATF investigated the case along with the Tuscaloosa Police Department, which Assistant U.S Attorney Brad Felton and Allison Garnett prosecuted.

The year 2020 marks the 150th anniversary of the Department of Justice. Learn more about the history of our agency at www.Justice.gov/Celebrating150 Years.

The Tuscaloosa Police released this press release shortly after the arrest of the three Sumter County men: "Robbery First Degree Arrests

On November 26, 2017, Tuscaloosa Police Department responded on two Robberies in the First Degree; at 9:35 p.m. in the 7000 block of Old Greensboro Rd and at 10 p.m. in the 9700 block of Hwy. 69S Tuscaloosa.

After interviewing witnesses at both scenes, investigators were able to ascertain that the suspects in both cases were the same. Suspects entered the businesses brandishing a firearm and taking an undisclosed amount of currency, then leaving the scene driving a gray vehicle. Shortly after, the second robbery, officers stopped the suspect vehicle and recovered two firearms, evidence from both robberies and took three subjects into custody.

Jemarkus Vonsha Thompson, 23 years of age from York; Ladarius Maurice Watson, 20 years of age from York and Quartaius Deandrew Rodgers, 22 years of age from Cuba, were arrested on two counts of Robbery in the First Degree and held in Tuscaloosa County Jail pending a bond of $120,000 each. This investigation is ongoing with possibly more charges pending."

and housing scholarship program.

"We are excited to expand our current partnership with The University of West Alabama," said Dr. Scott Alsobrooks, EMCC President. "With the rising cost of postsecondary education, this partnership with UWA provides a meaningful opportunity for EMCC students to obtain a baccalaureate degree without assuming a lot of student debt. Partnerships between the community college system and the university system year are a great way to ensure students seamlessly transfer from one institution to the next with appropriate advising and supportive services."

"Providing a pathway for students to further their education, thereby enhancing their quality of life, is at the forefront of UWA's mission," said Dr. Ken Tucker, UWA President. "The structure of this partnership helps students navigate the transfer process while finding the educational opportunities at UWA that best fit their already successful paths at EMCC. We want

students to be equipped to make a meaningful contribution to the workforce and their respective communities, and through partnerships like this one with EMCC, we can ensure that students gain the experiences, skills, and knowledge they need for a lifetime of success."

East Mississippi Community College is an open admission, publicly supported two-year institution that specializes in providing university-transfer, career-technical, and workforce programs that are accessible and affordable. EMCC was specifically created to serve the needs of Clay, Kemper, Lauderdale, Lowndes, Noxubee, and Oktibbeha counties. For more information, visit www.eastms.edu.

The University of West Alabama is a regional, state-supported, coeducational institution committed to providing quality education programs for both traditional and non-traditional students. Visit www.uwa.edu for more information.



SCHOOL BOARD

☑ VOTE

# Bernice WASHINGTON-NIXON

*"A Voice for Quality Education"*

**Sumter County School Board District 3**

## MARCH 3, 2020

Reliable and Trustworthy Advocate for Quality Education Passionate about our Children Passionate about our Community

Paid Political Advertisement by Bernice Washington Nixon – P. O. Box 364 – York, AL 36925

Join the family and become a part of the largest privately owned skilled nursing facility company in the State of Alabama!

**Full Time/Part Time Positions available**

## LPN's and CNA's
SUMTER HEALTH AND REHABILITATION, LLC YORK, ALABAMA

We currently have LPN and CNA positions available for those who want to become part of our Family of Caregivers!

Applicants must have the ability to work well with others and most of all enjoy helping the elderly! Applicants must have an Alabama License!

We have numerous Long Term employees which make us one of the leaders in Today's Market of providing excellent Healthcare Services to our Residents!

**BENEFITS INCLUDE:**

Competitive Pay, Daily Shifts, Night Shifts Differential and Weekend Shift Differential, LPN Tuititon Reimbursement Program, Nursing Scholarship Program, 401K Retirement Plan Contributions, BC/BS Medical/Dental Insurance: Excellent Employee Rates, Paid Life Insurance, Paid Vacation, Holidays and sick days.

Apply in person at:

**SUMTER HEALTH AND REHAB CENTER, LLC 1505 E. 4TH AVENUE YORK, ALABAMA 36925 205-392-5281**

For the safety of our residents and employees, drug testing and criminal background investigations are required prior to employment.

We do not discriminate in services on the basis of race, age, color, sex, disability, religion or national origin. EOE



★★★★★★★★★★

**March 3, 2020**

✓ **ELECT**

# Lieutenant Colonel Steve Boyd, USAR

*Not Endorsed by Department of Defense or U. S. Army*

# Sumter County District Judge

## As your next District Court Judge I will:

Restore harmony in the judicial system of Sumter County.

Start court on time. The Judge's time is no more valuable than yours.

Hold Court more often because justice delayed is justice denied.

Insure the District Court office is open from 8 a.m. to 5 p.m., Monday through Friday.

Protect the equal rights of the Mother and Father to parent their child in Child Support Court.

Provide attorneys to the indigent as allowed by law in criminal cases. If your family pays your bail, it doesn't mean that you can afford an attorney. If you are poor, you will be appointed an attorney.

Set bonds in a fair and consistent manor as per the Alabama Rules of Criminal Procedure that weigh both the rights of the accused and the safety of the public.

Re-establish the Surety Bond System whereby the accused may secure release through a bail bonding company.

Support the 17th Judicial Circuit pre-trial diversion programs, the Drug, Mental Health, and Veterans Courts established by the Honorable Eddie Hardaway, Circuit Judge, 17th Circuit.

Make available the resources of the Delinquency Court to the Sumter County School system in regard to truancy, and if need be, behaviora issues.

Have an open door policy.

# RESPECT AND DIGNITY FOR ALL

*Paid for by Committee to Elect Steve Boyd, Sumter County District Judge P. O. Box 183 Livingston, AL 35470*

Page 4-A     *Sumter County Record-Journal*     Thursday, February 5, 2020

# Public Notices & Classifieds

Classified and Legal Rates are 35 cents per word for the first week of publication and 30 cents per word for each additional week. A minimum charge of $7.00 for 20 words or less is set for every classified and legal advertisement. Display advertising is accepted at display ad rates. Mail advertisements to the **Sumter County Record-Journal**, P.O. Drawer B, Livingston, AL 35470; bring them to 210 South Washington St., Livingston, AL; call 205-652-6100; FAX to 205-652-4466; or **email: scrjmedia@yahoo.com**. DEADLINE: MONDAY AT NOON. Legals and Classifieds run for FREE on our website in addition to the paper. We also place the legal on www.alabamapublicnotices.com for no additional cost.

## DEADLINE FOR CLASSIFIED/LEGAL ADVERTISING TO RUN IN THAT WEEK'S EDITION IS MONDAY AT NOON including cancellations, After that time ads will run as is, at cost.

### PUBLIC NOTICE

**The University of West Alabama**

**Surplus Property Sale**

Automobiles, Washers and Dryers, UTVs, Food Trailer, Mobile Home, Tractor and Miscellaneous Rodeo Equipment Condition of equipment ranges from poor to good. Available for inspection from 1:00 p.m. to 3:00 p.m. Tuesday, February 18, 2020 and Wednesday, February 19, 2020 and from 9:00 a.m. until noon on Thursday, February 20, 2020. Must check in at front office of Moon Hall (Physical Plant) before visiting site listed below.

Location: Moon Hall (Physical Plant)

Don Hines Rodeo Complex

Should you have any questions, contact Janie Wooldridge at 205-652-3545. For a list of items visit Webb Hall room 227, UWA campus, Livingston, AL.

Purchase will be made on a sealed bid basis. Bids shall be opened in the University Business Office, Thursday, February 20, 2020 at 2:00 p.m. Designate equipment desired by ITEM NUMBER and by DESCRIPTION. Awards will be made within 48 hours.

All equipment is being sold as is where is with the successful bidder responsible for removal. Successful bidders will be expected to have pick up and removal completed by Friday, February 28, 2020. Checks will be made payable to The University of West Alabama. The University reserves the right to accept or reject any or all bids and will accept those bids most beneficial to the University.

All bids and correspondence will be sent to:

The University of West Alabama

Station Two

Livingston, AL 35470

ATTN: Janie Wooldridge

Mark on outside of envelope "Bid on UWA Surplus Property"

ITEM # _____

3t:c/26-2/29

### STATE OF ALABAMA PROCLAMATION BY THE GOVERNOR

WHEREAS the Alabama Legislature at its 2019 Regular Session enacted Act No. 2019-345 (SB397), proposing an amendment to the Constitution of Alabama of 1901;

WHEREAS, in conformity with Section 284 of the Constitution of Alabama of 1901, as amended, the Legislature has ordered an election by the qualified electors of the state upon such proposed amendment; and

WHEREAS notice of this election, together with the proposed amendment, is required by law to be given by proclamation of the Governor, which shall be published once a week for at least four successive weeks immediately preceding the day appointed for the election;

NOW, THEREFORE, I, Kay Ivey, as Governor of the State of Alabama, do hereby give notice, direct, and proclaim that on Tuesday, March 3, 2020, an election will be held in the State of Alabama in the manner and form provided by law upon the following proposed amendment to the Constitution of 1901 of the State of Alabama:

AMENDMENT PROPOSED BY ACT NO. 2019-345 (SB397)

Amendment 284 to the Constitution of Alabama of 1901, now appearing as Section 262 of the Official Recompilation of the Constitution of Alabama of 1901, is amended to read as follows:

"Amendment 284.

"1. General supervision of the public schools in Alabama and the State Department of Education shall be vested in a state board of education, which the Alabama Commission on Elementary and Secondary Education. One member of the commission shall be elected appointed by the Governor from each state congressional district, as those districts exist on the date of appointment, and any additional members, if necessary, shall be appointed by the Governor from the state at large, so that each congressional district is represented on the commission and the total number of appointed members equals nine. In the event the number of state congressional districts is greater than nine, the Legislature shall provide an alternative method for the appointment of the nine appointed members. Each member appointed to the commission shall be subject to confirmation by the Senate in such manner as legislature Legislature may pro-

vide. The Governor shall ensure that the appointed membership of the commission reflects the geographical, gender, and racial diversity of the students enrolled in public K-12 education in the state. Unless otherwise provided by the Legislature for initially staggered terms and for the filling of an unexpired term created by a vacancy, appointed members of the commission shall serve for terms of six years and may not serve for more than two full consecutive terms on the commission. Upon ratification of this amendment, and the appointment of the members of the Alabama Commission on Elementary and Secondary Education pursuant to this amendment, respectively, the terms of the then serving members of the State Board of Education shall end."

"2. The chief state school officer shall be the state superintendent of education Secretary of Elementary and Secondary Education, who shall be appointed by the state board of education commission, subject to confirmation by the Senate. The secretary shall be a nonvoting member of the commission and shall serve at the pleasure in the position of secretary until a successor is appointed. If the Legislature is not in session when a vacancy in the position of secretary occurs, the commission shall appoint an interim secretary and shall submit the name of an individual for confirmation for the position of secretary during the next regular legislative session. If the Legislature does not confirm the appointee within five legislative days, the position of secretary shall become vacant and the commission shall appoint another individual to the position of interim secretary. The authority and duties of the superintendent of education secretary, and the terms and conditions of his or her employment, including, but not limited to, tenure in office, shall be determined by the state board of education according to such regulations as the legislature may prescribe commission. The superintendent of education secretary shall receive an annual salary which shall be fixed by the legislature of Alabama commission and shall be paid from the state treasury State Treasury in installments in the manner of other state officers as paid.

"3. The legislature Legislature shall enact appropriate laws to implement or enforce this article of amendment.

"4. The provisions of article Articles V and XIV of the Constitution of Alabama as amended in conflict with this article amendment are expressly repealed. However, this amendment shall not be so construed as to affect the election or term of the state superintendent of education chosen before it becomes valid as a part of the Constitution.

"5. In addition to any function or duty provided by general law, the commission shall adopt all of the following:

"a. Course of study standards that ensure nationwide consistency and the seamless transfer of students from within and outside of the state, in lieu of common core.

"b. A comprehensive educator certification program.

"c. A comprehensive professional development program for educators.

"d. A comprehensive assessment system.

"e. A comprehensive accountability system.

"f. Immediately after the commission members are appointed and confirmed, the Governor shall appoint a diverse team, that is reflective of the geographical, gender, and racial diversity of the state, of current and former educators, school administrators, and appropriate officials from throughout the state, as determined necessary by the Governor, to consult with and make recommendations to the commission on a regular basis relating to the operation and functioning of the State Department of Education.

"7. The State Department of Education shall be governed by the commission and shall work in coordination with local boards of education."

FURTHER, I proclaim and direct that this proclamation shall be published once a week for the four successive weeks immediately preceding Tuesday, March 3, 2020, in every county as required by law.

4t:c/2/6, 2/13, 2/20, 2/27

### PROBATE COURT SUMTER COUNTY, ALABAMA CASE NO. 2020-001

IN THE MATTER OF THE ESTATE OF DANNY JAMES CARRIER, DECEASED

NOTICE TO CREDITORS

LETTERS TESTAMENTARY under the Last Will and Testament of Danny James Carrier, deceased, having been granted to the undersigned on the 23rd day of January, 2020, by the Hon. Willie Pearl Rice, Judge of Probate of Sumter county, Alabama, notice is hereby given that all persons having claims against said estate are hereby required to present the same within the time allowed by law or the same will be barred.

Amanda M. Carrier, Executrix of the Estate of Danny James Carrier, deceased

3t:c1/30-2/13

### MORTGAGE FORECLOSURE SALE

Default having been made in the payment of the indebtedness secured by that certain mortgage executed on April 20, 2006 by Helen S. Harry and Dennis Harry, wife and husband as joint tenants with right of survivorship, originally in favor of JPMorgan Chase Bank, NA, and recorded in Mort Book 292 at Page 127 on May 2, 2006, in the Office of the Judge of Probate of Sumter County, Alabama. Shapiro and Ingle, L.L.P., as counsel for Mortgagee or Transferee and under and by virtue of power of sale contained in the said mortgage will, on March 18, 2020, sell at public outcry to the highest bidder in front of the main entrance of the Sumter County, Alabama, Courthouse in the City of Livingston, during the legal hours of sale, the following real estate situated in Sumter County, Alabama, to wit:

THE FOLLOWING DESCRIBED REAL ESTATE LYING AND BEING SITUATE IN SUMTER COUNTY, ALABAMA, ACCORDING TO THE SURVEY OF OUTSIDE STREET, CITY OF CUBA, ALABAMA, SECTION 27, TOWNSHIP 17, RANGE 4 WEST AS RECORDED IN THE OFFICE OF THE SUMTER COUNTY JUDGE OF PROBATE.

BOOK 201, PAGE 743

For informational purposes only, the property address is: 303 Outside St, Cuba, AL 36907.

Any property address provided is not part of the legal description of the property sold herein and in the event of any discrepancy, the legal description referenced herein shall control.

This sale is made for the purpose of paying the indebtedness secured by said mortgage, as well as the expenses of foreclosure. Furthermore, the property to be offered pursuant to this notice of sale is being offered for sale, transfer and conveyance AS IS, WHERE IS. Neither the mortgagee, nor the officers, directors, attorneys, employees, agents or authorized representative of the mortgagee make any representation or warranty relating to the title or any physical, environmental, health or safety conditions existing in, on, at or relating to the property of-

fered for sale. Any and all representatives or liabilities arising out of or in any way relating to any such condition, including those suggested by Code of Ala. (1975) § 35-4-271, expressly are disclaimed. This sale is subject to all prior liens and encumbrances and unpaid taxes and assessments including any transfer tax associated with the foreclosure. The successful bidder must tender a non-refundable deposit of Five Thousand Dollars and no/100 ($5,000.00) in certified or cash funds at the time and place of the sale. The balance of the purchase price must be paid in certified funds by close of business on the next business day thereafter at the Law Office of Shapiro & Ingle, LLP at the address indicated below. Shapiro & Ingle, LLP reserves the right to award the bid to the next highest bidder, or to reschedule the sale, should the highest bidder fail to timely tender the total amount due.

Alabama law gives some persons who have an interest in property the right to redeem the property under certain circumstances. Programs may also exist that help persons avoid or delay the foreclosure process. An attorney should be consulted to help you understand these rights and programs as a part of the foreclosure process.

JPMorgan Chase Bank, National Association, and its successors and assigns

Mortgagee or Transferee SHAPIRO & INGLE, LLP 10130 Perimeter Parkway, Suite 400

Charlotte, NC 28216

704-333-8107/ 20-018982

Attorneys for Mortgagee or Transferee

The Sumter County Record - Run ad: January 30, 2020 February 6, 2020 February 13, 2020

3t:c1/30-2/13

### FORECLOSURE NOTICE

Default having been made in the payment of the indebtedness described in that certain promissory note (the "Note") executed on or about January 19, 2016, and described as follows: Universal Note and Security Agreement from Steve Goodman ("Borrower") to Merchants Bank ("Merchants"), said Note being secured by that certain Real Estate Mortgage (the "Mortgage") from Borrower to Merchants (also, the "Mortgagee") executed on or about January 19, 2016, and recorded on January 25, 2016, in Real Property Book 320, Page 526, of the records in the Office of the Judge of Probate of Sumter County, Alabama; and said default continuing, notice is hereby given that Mortgagee, acting under and by virtue of the power of sale contained in the Mortgage, will sell at public outcry for cash to the highest bidder, in front of the main entrance to the Courthouse in the City of Livingston, Sumter County, Alabama, between 11:00 a.m. and 4:00 p.m., being the legal hours of sale, on February 20, 2020, all of Mortgagee's right, title, and interest in and to the following described real property located and situated in Sumter County, Alabama, and described in and conveyed by the Mortgage, to-wit:

Commence at a 1" iron pin found at a fence corner, the Northwest corner of the Northeast 1/4 of the Southwest 1/4 of Section 23, Township 17 North, Range 4 West, Sumter County, Alabama (Deed Book 221, page 294), also known as the Point of Commencement and the POINT OF BEGINNING; thence run along a fence South 80 degrees 03 minutes 54 seconds East, 921.48 feet to a concrete monument found 50 feet West of the centerline of Southern Railroad (100' right of way); thence run along a fence South 62 degrees 08 minutes 39 seconds West, 2390.40 feet to a nail and cap set in the centerline of Pretty Branch Road (60' right of way) and 50 feet West of the centerline of said railroad; thence run North 15 degrees 01 minutes 19 seconds East, 610.42 feet to a nail and cap set in the centerline of said road; thence run North 12 degrees 03 minutes 47 seconds East, 521.80 feet to a 6"x6" fence corner; thence run along a fence North 70 degrees 07 minutes 15 seconds East, 440.34 feet to a 6"x6" fence corner; thence run along a fence South 10 degrees 18 minutes 06 seconds East, 108.14 to a 2" iron pin found at a fence corner; thence run along a fence North 86 degrees 13 minutes 05 seconds East, 262.93 feet to a 2" iron pin found 20 feet East of a fence corner; thence run along a fence South 02 degrees 04 minutes 27 seconds West, 391.80 feet to the Point of Beginning. Said herein described property contains 36.5 acres, more or less, and lies in the SW 1/4 Section 23, Township 17 North, Range 4 West, Sumter County, Alabama.

THIS REAL PROPERTY (THE "PROPERTY") WILL BE SOLD ON AN "AS IS, WHERE IS" BASIS, SUBJECT TO ANY AND ALL EASEMENTS, ENCUMBRANCES, EXCEPTIONS, AND OTHER MATTERS CONTAINED OR REFLECTED IN THE MORTGAGE AND IN THE RECORDS MAINTAINED BY THE OFFICE OF THE JUDGE OF PROBATE OF SUMTER COUNTY, ALABAMA, ANY OUTSTANDING TAXES (INCLUDING, BUT NOT LIMITED TO, AD VALOREM TAXES) WHICH CONSTITUTE LIENS UPON THE PROPERTY, SPECIAL ASSESSMENTS, ALL MATTERS THAT MAY BE SHOWN BY A VISIBLE INSPECTION OR CURRENT SURVEY OF THE PROPERTY, ALL RIGHTS OF PARTIES IN POSSESSION, AND ANY OTHER MATTERS OF PUBLIC RECORD. THE PROPERTY WILL BE SOLD WITHOUT WARRANTY OR RECOURSE, EXPRESS OR IMPLIED, AS TO TITLE, USE, AND/OR ENJOYMENT, AND WILL BE SOLD SUBJECT TO THE RIGHTS OF REDEMPTION OF ALL PARTIES ENTITLED THERETO. ALL IMPROVEMENTS, PERSONAL PROPERTY, AND OTHER PROPERTY WILL BE SOLD AND CONVEYED IN ITS CURRENT "AS IS" CONDITION, WITH ALL DEFECTS AND FAULTS, AND

MORTGAGEE DISCLAIMS ALL WARRANTIES AND REPRESENTATIONS AS TO ITS CONDITION, INCLUDING ALL WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE. This sale is made for the purpose of paying the indebtedness secured by the Mortgage as well as the expenses of foreclosure, including a reasonable attorney's fee, and the proceeds of this sale will be applied as provided by the terms of the Mortgage. Mortgagee reserves the right to bid for and purchase the Property and to credit the purchase price against the expenses of sale, the indebtedness secured by the Property, and otherwise as provided by the terms of the Mortgage. This sale is subject to postponement or cancellation.

Merchants Bank

Robert B. McGinley, Jr.

Attorney for Mortgagee

McDOWELL KNIGHT ROEDER & SLEDGE, L.L.C.

RSA Battle House Tower

11 N. Water Street, Suite 13200

Mobile, Alabama 36602

P.O. Box 350

Mobile, Alabama 36601

Phone: 251-432-5300

Fax: 251-432-5303

E-mail: rmcginley@mcdowellknight.com

3t:c1/30 – 2/13

### STATE OF ALABAMA COUNTY OF SUMTER PROBATE COURT CASE NUMBER: 6788

IN THE MATTER OF THE ESTATE OF LOUIS CLARENCE LARD, DECEASED ADMINISTRATOR'S FINAL SETTLEMENT NOTICE

This day came Melvin Lard, as the Administrator of the Estate of LOUIS CLARENCE LARD, and filed his account for Final Settlement of this said Estate. It is ORDERED that the 6th day of March, 2020, at 9:00 o'clock a.m., be, and the same hereby is, appointed as the day and time on which to make such settlement, at which time all persons interested can appear and contest the said settlement if they think proper. WITNESS my hand this the 17th day of January, 2020.

Willie Pearl Rice, Probate Judge

3t:c1/23-2/6

Spring Is the Time to Sell Your House

SCRJ January display ad special

Run 2x2 business card size or larger, for 2 consecutive weeks, and get a fifth run FREE! A value of $27 to $876.30

Email us at scrjmedia@yahoo.com to get started. (Exp. 3/30)

---

#### Public Notice for Request for Bids

The University of West Alabama will open bids for vinyl bleacher covers at Tiger Stadium located on the UWA campus on Thursday, February 20, 2020 at 2:00 p.m.

For Specifications and a bid package contact Janie Wooldridge, The University of West Alabama Purchasing Office (205)652-3545.

---

#### Public Notice for Request for Bids

The University of West Alabama will open bids for artificial turf replacement at Tiger Stadium located on the UWA campus on Thursday, February 20, 2020 at 2:00 p.m.

For specifications and a bid package contact Janie Wooldridge, University of West Alabama Purchasing Office (205) 652-3545.

---

## CLASSIFIED

### Local Classifieds

**PROPERTIES IN YORK, AL** Joint ownership in one and sole ownership of the other. Call 205-652-8937

12tc/12/19-3/5

**SAY WHAT?!** Run a classified in the paper and get a free classified on our website: www.recordjournal.net.

**DIRECTV.** Call & Switch Now - Get NFL Sunday Ticket for FREE! Every Game. Every Sunday. CHOICE-All-Included Package. Over 185 Channels. $60/month (for 12 Months.) CALL 1- 855-421-9994

**DENTAL INSURANCE.** Call

Physicians Mutual Insurance Company for details. NOT just a discount plan. REAL coverage for 350 procedures. 888-608-3257 or http://www.dental50plus.com/301 Ad# 6118

**DISH Network. 190+ Channels.** FREE Install. FREE Hopper HD-DVR. $49.99/month (24 months) Add High Speed Internet - $14.95 (where avail.) CALL Today & SAVE 25%! 1-888-970-4932

### NEED TO RUN A CLASSIFIED IN SUMTER COUNTY RECORD JOURNAL?

Email scrjmedia@yahoo.com to get a price quote. Deadlines are Mondays by noon for everything including payments and cancellations.

### ALA-SCAN Classifieds statewide

SERVICES

BEST SATELLITE TV with 2 Year price Guarantee! $59.99/mo. with 190 Channels and 3 months free premium movie channels! Free next day installation! Call 1-855-943-1314.

WANT YOUR ad to be seen in 120 newspapers statewide? Place your ad in our Classified Network for just $210 per week! Make one call to this newspaper (a participating ALA-SCAN member) or call 1-800-264-7043 to find out how easy it is to advertise statewide!

INSTRUCTION

ONLINE PHARMACY Technician Training New Students Only. Call & Press 1. Financial Aid Available for those who qualify. 100% Online Courses. Call 1-844-359-2383

INSURANCE

AUTO INSURANCE Starting at $49/month! Call for your Free rate comparison to see how much you can save! Call: 1-855-408-7970

LOWEST PRICES on Health Insurance. We have the best rates from top companies! One low monthly cost can save. Call Now! 1-844-335-8693.

SAVE BIG on Home Insurance! Compare 20 A-rated insurance companies. Get a quote within minutes. Average savings of $444/year! Call 1-888-674-0779. (M-F 8am-8pm Central)

HEALTH/BEAUTY

ATTENTION: VIAGRA and Cialis Users! A cheaper alternative to high drugstore prices! 50 Pill Special - $99 + Free Shipping! 100% guaranteed. Call Now: 1-855-382-4115

OXYGEN - ANYTIME. Anywhere. No tanks to refill. No deliveries. The All-New Inogen One G4 is only 2.8 pounds! FAA approved! FREE info kit: 1-844-322-9935

FINANCIAL SERVICES

DONATE YOUR Car to Charity. Receive maximum value of write off

you time & money. Get a quote within minutes. Average savings of $444/year! Call 1-888-674-0779. (M-F 8am-8pm Central)

for your taxes. Running or not! All conditions accepted. Free pickup. Call for details. 1-844-810-1257

BUSINESS OPPORTUNITY

BECOME A Published Author! We edit, print and distribute your work professionally. We do the work. You reap the Rewards! Call for a Free Author's Submission Kit: 1-888-283-4780.

FOR SALE

BATHROOM RENOVATIONS. Easy, One Day updates! We specialize in safe bathing. Grab bars, no slip flooring & seated showers. Call for free in-home consultation: 1-877-730-3876

Case 7:22-cv-00256-GMB Document 1-8 Filed 02/25/22 Page 7 of 24

West Alabama Mental Health Center
Serving Choctaw, Greene, Hale, Marengo and Sumter Counties
www.wamhc.org
Access to Care/Emergency
1-800-239-2901

We have 18 open spots for the lowest price display ad you can get weekly in the paper.*
Call Marsha Glenn
877-453-4569
and ask for a church page ad.
* Ads are $10.50 for one 1.5 column x 1" per week with a 6 month run.

Livingston Animal Clinic
200 N Industrial Park ~ Livingston, AL
205.652.9372

Your Automotive Headquarters!
• Sales • Service • Parts
Columbus Nissan
100 Hwy. 12 East Columbus, Mississippi
662-328-6691

TRN LW BR, LLC
P.O. Drawer V, Livingston, AL
FAX (205)652-2267
Phone (205)652-9688

York Elderly Apartments
Facilities for Persons Age 62 and Over
Highway 17 North, York, AL
392-5291/800-669-977 /TDD 800-927-9275

ODOM CHEVROLET
105 Constantine Steet, Eutaw, Alabama 35462
Mark Odom, Jr.
Sales Consultant
Chevy Runs Deep!
Phone 205-372-4538
Fax 205-205-9512
mark_odom@bellsouth.net
www.odomchevrolet.com

West Alabama Bank
Equal Housing Lender
Member FDIC
It's your bank.
652-9636
P.O. Box 969 Livingston, AL

Gandy Funeral Home
9807 Alabama Hwy 14
Eutaw, AL 35462
(205) 372-4493 Fax: (205) 372-0976
Always Call Where One Call Does It All

Sumter Health & Rehabilitation Center, LLC
1505 E. 4th Avenue York, Alabama
205-392-5281

205-373-2420
LAVENDER'S FUNERAL SERVICE
ALICEVILLE, ALABAMA
EST. 1947
www.LavendersFuneralService.com
Professionally Serving Families Since 1947

Doric South Monuments
1460 West Jackson Street
Demopolis, AL 36732
(334)-289-3310

## Guidelines for Submitting your Church/Community Announcements

These are free as long as there are no personal messages and the event is not being charged for (love offerings do not count).

Please keep the announcement to one paragraph with who is presenting the event, what the event is, date, time, where it will be held and contact information.

***Email them to scrjmedia@yahoo.com***

or drop them off at the Sumter County Record Journal.

***We can not take anything over the phone due to company policy.***

**St. John Missionary Baptist Pastor and First Lady 22nd Pastoral Anniversary**

We, the members of the St. John Missionary Baptist Church, 1225 Short 15, Ward, would like to invite each of you to come and join in with us to Celebrate our Pastor and First Lady Rev. Dr. P.L.Lockett and Sister Sarah Lockett 22nd Pastoral Anniversary on March 1 at 2:30 p.m. Our guest pastor will be Rev. Dr. Jonthan Byrd, along with his church family, of First Baptist, York. Please come out and help us make this program what God has it to be.

**Mt. Zion A.M.E. Black History Program**

Join Mt. Zion A. M. E., 129 Martin Luther King Jr. Parkway, Livingston, for their Black History program on Feb. 16 at 2:30 p.m. The speaker will be Rev. Dr. Wendell H. Paris. Dr. Paris is a former resident of Sumter County and currently serves as Associate Pastor of New Hope Baptist Church in Jackson, Miss. Rev. Shirley Martin is pastor of Mt. Zion A. M. E. The public is cordially invited to come and help us make this program a success.

**SCSW 2020 ARCP Cost-Share Program**

The Sumter County Soil and Water is currently taking applications under the 2020 ARCP Cost-Share Program. The District will pay 60% of the costs to install a practice and the landowner is responsible for the remaining 40%. Limited funds are available so landowners are encouraged to apply as soon as possible. Practices include watering facilities for livestock, cross fencing, pasture planting, tree planting, etc. Applications can be made at the Sumter County Soil and Water Conservation District Office located in Bibb Graves Hall, Room 125, on the UWA campus. The deadline to receive applications is Feb. 21. For further assistance, please call Lindsey Truelove at 205-652-5105.

**Barry Hause, Guitar: Iberian Romance**

## Community Events

March 12, at 7 p.m. at the Bell Conference' Center with a wine and cheese tasting at 5 p.m. There is a entry fee and wine will be sold. Barry Hause studied music at Emory University, and Philipps-Universitat in Weimar, Germany. He graduated in Guitar Performance of the Franz Liszt Conservatory. Barry has performed with the Franz Liszt Chamber Orchestra, Mississippi Symphony Orchestra and Opera, Memphis in Rossini's, "Barber of Seville."

**VFW Post 5377 Meeting**

VFW Post 5377 will be having our next meet on Feb. 11 at Whitfield Regional Hospital, Demopolis, at 6 p.m. in the conference room, in the basement of the hospital. As we begin this new year, we encourage you to get involved with VFW Post 5377. We will continue to serve our nation and our community by demonstrating through our actions of never ceasing patriotism, devotion and love for our country, and its people. Especially as we promote Americanism in our schools while working with the young people who will be the next generation to take up the causes of defending this nation's liberty and freedom. You can play a bigger role than you ever dreamed in continued service. If you are not a member of the Veterans of Foreign War, then this would be an outstanding opportunity for you to join this nation's oldest veterans organization. Remember to bring a copy of your DD FM 214 and your first years dues. You won't regret becoming part of this organization.

**Annual Choir Day Celebration**

Mt. Carmel Baptist Church, Co. Rd. 23, Belmont, cordially invites you to come and worship with us in our annual Choir Day celebration, on Feb. 16, at 2 p.m. We are asking for our Christian friends to please come and help in this spiritual effort. Your presence would be greatly appreciated.

**Women's Suffrage Centennial Celebration On Feb 16 at UA**

After more than a century of organizing, public speaking, meeting, imprisonment and struggle, American women finally secured the constitutional right to vote with the passage of the 19th amendment in 1920. "A celebration of the 100th anniversary of the founding of the League of Women Voters and of women's gaining the right to vote will be held on Sunday, Feb. 16, 2020, at Ferguson Center's Great Hall on the UA campus" announced Dr. Kathryn Byrd of the League of Women Voters of Greater Tuscaloosa. The event is from 2:00-4:00 p.m. and is free and open to the public. Parking is in the lot alongside Ferguson Center. The program will begin at 2 p.m. with the Girl Scout troop #32 leading the pledge of allegiance. Following that will be a rousing musical program featuring old suffragist songs. Then a brief film presentation, "A Woman's Right to Vote," tracing the struggle behind the 19th Amendment, will feature Justices Ruth Bader Ginsburg and Anthony Kennedy. "Voting is the basic right of a citizen," declares Ginsburg. Following the video will be a discussion "Votes for All Women, Past and Present: Where Do We Go from Here?" by a panel of experts including constitutional law scholar Martha Morgan, a retired UA Law School professor; Laura Gregory, local attorney and recent political candidate; Lillian Roth, UA graduate student and former SGA president, and Sue Thompson, attorney and specialist on Black women's roles in government. Following the panel discussion the celebration will continue with refreshments and an EQUAL-I-TEA. Sponsors of the event are the League of Women Voters of Greater Tuscaloosa, along with American Association of University Women (AAUW), Delta Kappa Gamma (DKG) organization of women educators, the UA Women & Gender Resource Center, and UA Ferguson Student Center. For further information about the event, call 205-394-5852.

**Galilee Baptist Annual Love Fellowship Banquet**

Rev. Dr. B. Nelson Little and the Galilee Baptist Church Family will host their annual Love Fellowship Banquet Sat., Feb. 8 at 6 p.m. Come out and be blessed with great food, fellowship and gather informative information for this Vision For Victory 2020 year.

**Galilee Baptist "Victory to Vison" Revival**

"Victory to Vison" Revival Service will be held at the Galilee Baptist Church, Panola, beginning Tues., Feb. 11-Thurs., Feb. 13 at 7 p.m. nightly. Revival line up: Tues.: Pastor Pat Granger, Scooba, Miss., Wed.: Pastor Marcus Wright, Aliceville, and Dr. Robert Alexander, president of the New Era Progressive Baptist State Convention of Alabama, Birmingham. Start the month of love off right. Come and bring a friend, family member, co-worker, teen, etc.

**Galilee Baptist "Victory to Vison" 20th Pre-Pastoral Appreciation Free Gospel Concert**

"Vison for Victory" 20th Pre-Pastoral Appreciation free gospel concert for Rev. Dr. B. Nelson Little and First Lady Barbara Little, will be at the Galilee Baptist Church, Panola, on Sat., Feb. 15 at 5 p.m. The concert will feature: the Greene County Mass Choir, the Golden Gates of Starksville, Miss., the Mighty Travelers of Starksville, Miss., and New Beginning of Tuscaloosa.

**Galilee Baptist 20th Year Pastoral Celebration**

The Galilee Baptist Church family of Panola, cordially invites you to come and celebrate with us on the 20th Year Pastoral Celebration for Rev. Dr. B. Nelson Little and First Lady Barbara Little. Celebration begins with Sunday School at 9 a.m., Morning Worship at 11 a.m. with Pastor Marvin Washington and the Zion Valley Baptist Church family, and climax will be at 3 p.m. with Rev. Dr. O. T. Brown of the Sanctuary Baptist Church, Montgomery. Mark your calendar to share in the celebration of this

*Continued on page 6-A*

205-652-9595
108 Lafayette St.
Livingston Drug
York Drug
205-725-8118
583 4th Avenue
York

M&M Market
39329 AL Hwy 17 ~ Emelle, AL 35459
205-455-2820
Join us for lunch after church

McInnis Mortuary
Mary R. and Eric J. McInnis, Owners
Livingston (205) 652-9138
Eutaw (205) 372-9328

Livingston Auto Parts
Bumper to Bumper
111 S. Washington St.
Livingston, AL 35470
205-652-2516

Bumpers Funeral Home
Hwy. 11 South York 392-5081
24 Hour Info Line 392-9777

DIRKS CONSTRUCTION, INC
Eugene Dirks and Sons
RESIDENTIAL BUILDING AND ELECTRICAL WORK
(205) 499-1228

Sumter Timber Company, LLC
25000 AL Highway 28 Demopolis, AL
Office: 334.289.3100
Fax: 334.289.3165
Serving West Alabama AND East Mississippi Since 1984

SOUTHWEST PAPER SALES INC.
Kelly Stephens, President
P.O. Box 360 • Livingston, AL
Southwest Paper

Gaddy Electric & Plumbing
145 Industrial Park Drive
Demopolis, AL
334-289-2822

LEGACY HOSPICE OF THE EAST
344 Franklin Avenue
251.843.5355
Serving Sumter, Greene, Perry, Choctaw, Marengo, Clarke, & Washington counties.

# LOCAL CHURCHES

Need a church announcement in the paper? Email it to scrjmedia@yahoo.com, fax to 205-652-4466 or bring it by 210 S. Washington St. in Livingston. No announcements will be taken over the phone. Due to space constraints, SCRJ will no longer be running church phone numbers in the paper.

**BELLAMY**
**Morning Star Baptist Church**
Rev. Micheal Howard, pastor
**Friendship Baptist Church**
Pastor: Rev. Melvin Lard
**Lamkin Memorial Church, Bellamy**
Rev. Randy Price, pastor
**Word of Life Church**
Rev. Russell Handy, pastor
**BELMONT**
**Mt. Carmel Baptist Church**
Belmont, Rev. Wesley Winston
**Old Belmont Baptist Church**
Belmont
**Palestine Baptist Church**
Rev. Willie Evans, pastor

**BOYD**
**Hadden Presbyterian Church**
Bro. Mike Spencer, pastor
**Old Mt Olive PBC**
Rev. Dewayne Charleston
**Shiloh Zion Baptist Church**
Minister Edmond Bell, pastor
**Central Chapel P. B. Church**
Rev. Greg Watkins, pastor
**Greater Mt. Olive Primitive Baptist Church,**
Bro. Robert Burton, Pastor 652-1121
**COATOPA**
**Christian Valley Missionary Baptist Church**
Willie A. West, pastor
**Christian Valley Baptist Church**
Rev. Wayne Smith, pastor
**Bethel Pine Baptist Church**
Rev. Floyd O. Bell, pastor
**Brewersville United Methodist Church**
Rev. Darryl Roberts
**Dug Hill Primitive Baptist Church**
Rev. John H. Wright pastor
**Mt. Pleasant Baptist Church**
Rev. Tommy C. Brown
**Mt. Tabor Baptist Church**
Rev. James McDonald, pastor
**Oak Grove Baptist Church**
Rev. Willie J. Ivory, Sr.
**CUBA**
**Full Gospel Holiness Church**
Elder Houston Brown, Pastor
**Grant's Chapel Methodist Church**
Rev. Izea Blanks, Jr.
**Cuba Presbyterian Church**
Rev. Chris Kiepe, pastor
**Cuba Baptist Church**
Rev. Mike McKee, pastor
**Mt. Olive Baptist Church**
Rev. C. L. Walk, pastor
**Zion Hill Missionary Baptist Church**
Rev. Christopher Wayne Davis
**Morning Star Baptist Church**
Rev. Willie D. Wilson, pastor
**Cuba Church of God in Christ**
Rev. Willie Sealy, pastor
**Pine Grove Baptist Church**
Willie D. Burton, pastor 392-7311
**Mt. Zion Baptist Church**
Rev. Willie Harrison
**God United Spiritual Kingdom**
Evangelist Katie Lake
**Church of God Holiness**
Ed. Tatum, Pastor
**Praise Nation Worship Center**
Rev. Dwayne Watson, Pastor
**EMELLE**
**Sun Light Baptist Church**
Rev. Derric Jones, pastor
**Brown's Chapel Baptist Church**
**New Jones Baptist Church**
Rev. Coley Rogers, pastor
**Mary Winston Baptist Church**
Rev. Leon R. Fitch, pastor
**Jerusalem Baptist Church**
Rev. Henry J. Rush, 601-743-5044
**St. Peter Baptist Church**
Rev. Herman Evans, Jr.
**West Union Baptist Church**
Rev. D. Crockett, pastor
**Mt. Zion Baptist Church**
**EPES**
**Cedar Grove Presbyterian Church**
Rev. Tim Craddock, pastor
**New Mt. Nebo Primitive Baptist**
Rev. L. C. Eatman pastor
**Miller Hill Baptist Church**
Rev. Samuel Gulley, pastor
**Epes Baptist Church**
Epes
**Epes Methodist Church**
Rev. Ray Boyd, pastor, 652-6564
**Epes First Baptist Church**
Rev. Chris Holcombe
**Jones Creek Baptist Church**
Rev. John Meeks, pastor
**GAINESVILLE**
**Antioch Witness Church**
Rev. Glenn Harris, Sr., pastor
**Gainesville Presbyterian Church**
Rev. Carl Sudduth, pastor
**Gainesville Baptist Church**
Rev. Carl Sudduth, pastor
**St. Alban's Episcopal Church**
Father Richard R. Losch
**Gainesville Methodist Church**
Rev. Carl Sudduth, pastor
**Spring Valley Baptist Church**
Rev. Johnny McDonald, 652-2473
**Antitoch Baptist Church**
Rev. James Foy, Sr.
**New Bethel Baptist Church**
Rev. Dr. Frank D. Rogers
**First Baptist Church of Gainesville**
Rev. Demetrius Williams, pastor
**GEIGER**
**Southern Star Mennonite Church**
Min. Alan Nichols, 205-652-2687; Min. Derek Koehn 601-917-4100
**Soul Chapel United Methodist**
Rev. Tommy Wilson., pastor
**Geiger United Methodist Church**
Wilson Kendrick, Jr., pastor, 455-2687
**New Mt. Calvary Baptist Church**
455-2101
Pastor Gerry "Chris" Parker, pastor
**LIVINGSTON**
**Word of Life Church**
Russell H. Hardy, pastor
**First Baptist Church of Livingston**
Rev. Charlie Moore
**Johnson Baptist Church**
Rev. Samuel Harris, pastor
**Livingston First Baptist Church**
Rev. Thomas Fletcher, pastor 652-2512
**St. James Episcopal Church**
Father Richard R. Losch
**St. Francis of Assisi Catholic Church**
Rev. Larry Shinnick
**In Abundance Tabernacle of Deliverance**
Pastor Juanita Lard
**First Presbyterian Church, Livingston**
Rev. Barrett Abernethy
*www.firstpreslivingston.org*
**Livingston Church of God**
Jack Thomas, pastor
**Livingston Church of Christ**
Br. Jack White, pastor
**Livingston United Methodist Church**
**Living Word Church**
Pastor Byron P. Franklin, Sr.
**New Prospect Baptist Church**
Rev. Felix Jones, pastor
**Morning Star Baptist Church**
Rev. Tyrone Thomas, pastor
**Pine Grove Baptist Church**
Rev. Kentray Sims, pastor
**Shady Grove Baptist Church**
Rev. John Powell, pastor
**Mt. Nebo Primitive Baptist Church**
Elder L. C. Eatman, pastor
**Mt. Pilgrim Primitive Baptist Church**
Rev. Greg Watkins, pastor
**Shiloh Baptist Church**
Rev. D. Crockett, pastor 652-2710
**Mt. Zion A. M. E. Zion Church**
Rev. Shirley Martin. pastor
**Faith Christian Center, Inc.**
Pastor Percy L. Craine 652-4934
**Westly Chapel C.M.E**
Rev. Roberts Dees, pastor
**Brewersville UMC**
Rev. Darryl Roberts
**PANOLA**
**Zion Valley Baptist Church**
Rev. Marvin Earl Washington, pastor
**Mt. Pleasant Baptist Church**
Rev. Douglas Newton
**Rome CME Church**
Rev. Willie Flemming
**Mt. Tabor Baptist Church**
Rev. John Meeks, pastor
**Greater Salem A.M.E. Zion Church**
Rev. Arthur Gilliam, III, pastor
**Galilee Baptist Church**
Rev. B. Nelson Little
**St. John Baptist Church**
Rev. James A. Maddox
**Panola United Methodist Church**
Pastor Tim Alexander
**SILOAM**
**Siloam Baptist Church**
Pastor Brad Campbell, 652-7949
**SUMTERVILLE**
**Sumterville Baptist Church**
Rev. Drew Ramsay
**Bethel Presbyterian Church**
Rev. Drew Ramsay
**Sumterville Missionary Baptist Church**
Rev. Ben T. Broaden, pastor
**YORK**
**The Pentecostal Church of God**
Elder Fred Summerville, Jr., pastor
**First Baptist Church of York**
Rev. Jonathan Byrd, III
**Wesley Chapel CME**
Rev. Clarence Lucious
**Rocks Chapel Baptist Church**
Rev. Albert Presswood, pastor
**Smith Chapel Baptist Church**
Rev. Richard Wilson, pastor
**Present Help Christian Assembly**
Pastor Gregory Chinn
**Fourth Creek Missionary Baptist Church**
Rev. Mitchell Carter
**Mt. Powell Baptist Church**
Rev. Wesley Winston, pastor 205-392-7544
**York Baptist Church**
Rev. Leon Ballard, pastor, 392-4876
**Truevine Fellowship Church**
Rev. Willie Davis, pastor, 392-7894
**York Church of Christ**
York
**First Pentecostal Church**
Rev. Jimmy Barmore, pastor, 392-4806
**Covenant Presbyterian Church**
Rev. Garet Aldridge, pastor, York
**Mount Hermon Baptist Church**
Rev. W. J. Sims, pastor
**York United Methodist Church**
Rev. Darryl Roberts, 392-4801
**Hixion Baptist Church**
Rev. Ronald Chaney, pastor
**New Hope Baptist Church**
Rev. A. C. Washington, Sr., pastor, 392-4536
**Oak Grove Baptist Church**
Rev. P. S. Jenkins, pastor
**Mt. Pleasant Baptist Church**
Rev James Patrick Granger, Jr.
**Eastern Star Baptist Church**
Rev. Charles Delaine, pastor, 392-9680
**Mt. Zion**
Rev. E.L. Charleston
**Lillies Chapel A. M. E. Zion**
Rev. Lester M. Core, pastor
**Grant's Chapel C.M.E.**
Rev. Paul Holt, Pastor
**Apostolic Outreach Center**
Vernon McGrew, pastor, 392-7511
**Abundant Life Church**
Connith Robinson, pastor
**WARD**
**Gaston Valley Baptist**
Rev. L.C. Knighton, pastor
**Saint Matthew Baptist**
Pastor Author Graham
**Union Chapel C.M.E. Church**
**Ward Baptist Church**
**St. John Baptist Church**
Rev. Doc Pettis Lockett,392-4799
**Cokes Chapel Methodist Church**
Rev. Darryl Roberts
**WHITFIELD**
**Black's Bluff Missionary Baptist Church**
Rev. O.L. Sealey, pastor
**Ebeneezer Missionary Baptist Church**
Christopher Holcombe, pastor
**KINTERBISH**
**Beulah Baptist Church**
**OTHER**
**Firebrands For Christ Ministries, Inc.**
Pastors Richard and Lucinda White

Livingston Market Place
Your Local Hometown Grocer
1305 N. Washington St. • Livingston AL
205-652-7533

Page 6-A

*Sumter County Record-Journal*

Thursday, February 6, 2020

# Obituaries

## Hime Joe Colvin

Funeral Services for Hime Joe Colvin were noon Tuesday, February, 4, 2020 at Springfield U. M. Church. Burial followed in Salem Cemetery. The body lay in state one hour prior to services at the church with Smith's Mortuary directing.

## Earl Davis

Funeral Services for Earl Davis were noon, Saturday, February 1, 2020, at Second Baptist Church, Eutaw. Burial followed in the Liberty Hill Cemetery. The body lay in state one hour prior to services at the church. Smith's Mortuary Bolgee directed.

## Robert Earl "Papa" Garner

Mr. Robert Earl "Papa" Garner, 62, of Tuscaloosa, passed away on Monday, January 27, 2020 at DCH Regional Medical Center in Tuscaloosa. Visitation will be Friday, February 7, 2020, from 1-6 p.m. at Lavender's Funeral Service. The home going celebration will be Saturday, February 8, 2020, at noon at New Canaan Baptist Church, 1104 Wilson Rd., Aliceville. The body will lie in state in the church one hour prior to the service. Interment will be in New Cemetery, 196 Valleyview Rd., Aliceville. Rev. Dr. Lonnie Weaver, Pastor of New Canaan Baptist Church will be the eulogist. Lavender's Funeral Service, Aliceville, 205-373-2420, directing.

Survivors are the Garner family.

## Mardell Green

Livingston-Funeral service for Mardell Green of Birmingham, formerly of Livingston, who passed away Sunday, February 2, 2020 at her residence, will be 2 p.m. Saturday, February 8, 2020 at Pine Grove Baptist Church, Livingston. Rev. Kentray Sims, church pastor will officiate with interment following in Pine Grove Cemetery, Livingston. Public viewing and visitation will be 2-5 p.m. Friday, February 7, 2020 at Melanin Mortuary, Livingston, and she will be placed in the church one hour prior to service time. McInnisMortuary of Livingston entrusted with all arrangements.

She leaves to cherish her memory: five children Michelle Green, Robin Holder, Faye Akins, Julia Holder and Carl E. Green; a brother John Holder; a sister Diane Childs; along with her grandchildren, nieces, nephews, and many other relatives and friends.

## George Eddie James

Service for Brother George Eddie James, 76, was held Saturday, February 1, 2020 at 11 a.m. at Mt. Mariah Baptist Church, Ward, with Rev. Jimmy Johnson officiating. Interment followed in the church cemetery. The celebration of his service was rendered by Weatherly-Studdard Funeral Home of Butler.

George was born August 27, 1943, to Agnes Ward James and the Late George H. James. At an early age he joined Mt. Mariah Baptist Church where he served faithfully as Chairman of the Trustee Board until his death. He was married to Irene Dancy for 55 years. He worked for Moldwood Products Company for several years. He was later employed with American Can Company and finally retired from Georgia Pacific after 34 years of service. During that time, he served as Recording Secretary and Shop Steward for the United Paper Workers International Union Local 950. He was also a member of the Indian Springs Branch of the NAACP. George entered eternal rest on Friday, January 24th at Jeff Anderson Regional Medical Center in Meridian, Miss. He was preceded in death by his father, George H. James and brothers, Ronald and Gregory James.

He leaves to cherish his memories: a loving and devoted wife Irene James; mother Agnes Rodgers; five children Calvin (Vicki) James, Sr., Augurstia (Murray, Jr.) James, Eddie (Anita) James, Sr., all of Ward, AL; Demetris James, Sr. of Brookwood; Jennifer (Danny, Sr.) Coleman of Moundville; nine grandchildren; ten great grandchildren; ten siblings; and many devoted brother and sisters-in-law, nieces, nephews, other relatives and friends.

## Bertha Mae Windham Jones

Mrs. Bertha Mae Windham Jones passed away on Saturday, February 1, 2020 at Pickens County Medical Center in Carrollton. There will be no public visitation. The home going celebration will be Saturday, February 8, 2020, 1 p.m. at New Wright Baptist Church, 11441 Hwy. 14, Aliceville. The body will not lie in state in the church prior to the service. Internment will be in New Cemetery, 196 Valleyview Rd., Aliceville. Rev. Richard Hood, pastor of New Wright Baptist Church will be the eulogist. Lavender's Funeral Service, Aliceville, 205-373-2420, directing.

Survivors are the Jones, Windham, and Bishop families.

## Eloise Jones

Emelle-Funeral service for Eloise Jones of Emelle, who passed away Monday, January 6, 2020 at Rush Foundation Hospital, Meridian, Miss., was 1 p.m. Monday, January 13, 2020 at Bethel Pine Baptist Church, Coatopa. Rev. Floyd O Bell, pastor, Rev. Leon Fitch officiated. Interment followed in Sumter Memorial Gardens, Emelle. McInnis Mortuary of Livingston was entrusted with all arrangements.

Eloise leaves to cherish her memory: her children Mattie Jones Minneopolis, Minn., Leola Jones Moore (Eugene) Livingston; two sisters Carol Lewis Sellers (Jesse), Montgomery, Alisha Rencher McGholston (Anthony), Detroit, Mich.; two brothers Edmond Lewis (Pamela), Livingston, Nathaniel Rancher, Emelle; seven grandchildren; six great grandchildren; a dear best friend Annie Jones Bell; a devoted sister-in-law Roxie Rencher; along with her pastor Rev. Leon Fitch and the Mary Winston Baptist Church family; and many other relatives and friends.

## Jacqueline Denise Lockett

Service for Jacqueline Denise Lockett, 57, was held Saturday, February 1, 2020 at 11 a.m. at St. Paul Baptist Church in Sweetwater, with Rev. John Watkins officiating. Interment followed in Compton Cemetery. The celebration of life service was rendered by Weatherly-Studdard Funeral Home of Butler.

Jacqueline was born March 19, 1962 to the late Rev. Willie George Lockett and Johnnie Dell Ridgeway-Lockett. She laid down to rest on January 22, 2020, and went home to be with the Lord. She was preceded in death by her parents, Willie George and Johnnie Dell Lockett and one brother, Lorenzo Ridgeway. Jacqueline loved life and lived for the Lord. She was a homemaker who was dedicated to raising her daughter. She also helped raise her nieces and nephews. Jacqueline enjoyed music, dancing, travelling and enjoying life to the fullest, but most of all, spending time with her daughter and family.

She leaves to cherish her memories: daughter Elisha Lockett; sister Janet (Tommie) Essex of Gallion; four brothers Vernon Lockett of Birmingham, Michael (Lucille) Lockett of Dixons Mills, Mitchell Lockett of Sweetwater, Wilbur Lockett of Tuscaloosa; one dear friend, Tena Burks of Faunsdale; one close friend, Diane Peoples of Magnolia; three nieces; five nephews; two great nieces and one great nephew.

## Jeremiah "Jay" Mills

Mr. Jeremiah "Jay" Mills passed away on Thursday, January 30, 2020 at Methodist University Medical Center in Memphis, Tenn. Visitation will be Friday, February 7, 2020 from 4-6 p.m. in the James & Lola Lavender Memorial Chapel of Lavender's Funeral Service. The graveside home going celebration and internment will be Saturday, February 8, 2020, at 2 p.m. in Strawbridge Cemetery, 5060 Co. Rd. 75, Ethelsville. The body will not lie in state at the graveside. Rev. Catherine Bing, Pastor of Macedonia C. M. E. Church will be the eulogist. Lavender's Funeral Service, Aliceville, 205-373-2420, directing.

Survivors are the Mills, Dent, and Stewart families.

## Mary A. Simmons

Livingston – Funeral service for Mary A. Simmons of Rhode Island, formerly of Livingston, who passed away Friday, January 31, 2020 in Rhode Island, will be 11 a.m. Saturday, February 8, 2020 at Pine Grove Baptist Church, Livingston. Rev. Kentray Sims, church pastor will officiate with interment following in Pine Grove Cemetery, Livingston. She will be placed in the church one hour prior to service time. McInnis Mortuary of Livingston is entrusted with all arrangements.

She leaves to cherish her memory: a sister Betty Jones; two brothers Horace Drish and Robert Drish; along with several nieces, nephews, other relatives and friends.

## Dorothy Lavelle Copeland Usry

Graveside services for Dorothy Lavelle Copeland Usry, 83, of Tuscaloosa were Saturday, February 1, 2020, at 2:30 p.m. at the Pleasant Hill Cemetery, Gilbertown, with Rev. Howard Gaston officiated. Visitation was at Bumpers Funeral Home on Saturday prior to the service. Visit bumpersfuneralhome.com. Ms. Usry passed away Wednesday, January 29, 2020, at her residence in Tuscaloosa. She was born October 3, 1936, in Choctaw County.

Survivors include her daughter, Martha Owens of Tuscaloosa; brothers, Morris Copeland (Joann) of Silas; Mitchell Copeland of LaGrange, Ga.; Marshall Copeland of Gilbertown; Jimmy Copeland (Linda) of Edna, Texas; Michael Copeland (Glenda) of Section; sisters, Delaine Eldridge of Hattiesburg, Miss.; Jean Kelly (Michael) of Butler; Rona James (Doug) of Gilbertown; 17 nieces and nephews; 22 great nieces and great nephews; and 10 great-great nieces and great-great nephews.

She was preceded in death by her parents, Bill and Elva Copeland; husband, Robert Usry; one infant brother; brother, Bobby Copeland; and sister, Julia Sterling.

Pallbearers: Roy Copeland, Lee Gibson, Johnny Copeland, Wesley Mosley, Douglas James, and Dustin James.

## Eddie Warrent

Livingston-Funeral service for Eddie Warrent of Livingston, who passed away Monday, January 20, 2020, in Hueytown, was 11 a.m. Saturday, February 1, 2020 at Sumterville Baptist Church, Epes. Rev. Ben T. Broaden, church pastor, officiated. Interment followed in Brown Cemetery, Epes. McInnis Mortuary of Livingston was entrusted with all arrangements.

Eddie leaves to cherish his memory: a daughter Twynita Broaden, Epes; his sister Patricia Warrent, N.Y.; two brothers William Warrant, Epes, James Warrant, N. Y.; along with a devoted cousin and caregiver, Odessa Mack; also his many other relatives and friends.

---

Email Kasey DuCasse, SCRJ Community Editor at scrjmedia@yahoo.com for your school news and events. They run in the order they come in for free!

---

### Science Saturdays

Feb. 8 from 9:30-11:30 a.m. at Bibb Graves Hall on the UWA campus, room 102. Dr. Mustafa Morsy, a UWA professor, will present a free workshop titled "Forensic Science" for middle and high school students. The participants will use forensic tools such as fingerprints, hair examination and chemical analysis to solve a fictional crime scenario. Spaces are limited. Contact Rosie Campbell at 205-652-3414, email rmc@uwa.edu, for more information and to reserve a spot.

### UCA Announcements

Students will be receiving spelling words to study over the next few days. The date is Feb. 21 for school level. Please make plans to attend the PTA Meeting Feb. 11 at 5:30 p.m. at the UCS Auditorium. Each class will have a visual demonstration for Black History Month and/or Presidents' Day. Parents will sign in on your child's homeroom sheet which will allow your child to wear blue jeans and a UCS t-shirt on Feb. 14. Parents: We need your help with our 2019-2020 yearbook. Please download the Jostens ReplayIT App to share your photos with the UCS Yearbook Team. The Jostens ReplayIt App will go live the next way to share photos with your school community while making them available for your school's yearbook...Download ReplayIt from the App Store or Google Play for free today! A private uploading option is available. The 2018-2019 yearbook will be available for purchase in the coming weeks. Student Drivers: Parents, should your student have obtained their Driver's License and wish to drive a personal vehicle to school, please reach out to Mrs. Roberts in the Central Office for vehicle registration paperwork. Students cannot drive to school until vehicle registration is approved. UCS family we have seen an increase in the number of daycation checks, but these are not always good. Remember to disinfect the back packs, sleeping mats...etc that travel to school and home. Also remember to launder jackets as these often carry germs that can hide within. Remember to wash hands often, get plenty of sleep and rest, eat healthy, and stay hydrated to help build up the immune system. Please continue to monitor your children for signs of illness and keep them home when sick.

### Back To School Bash Planning Meeting

Inviting all organizations, businesses, or individuals interested in helping to organize an event for welcoming our students back to school for the 2020/2021 school year, please join us for a planning meeting, Mon., Feb. 3, at 5 p.m. at the Sumter County Board of Education Material Center, Livingston. We are welcoming all ideas to help make this a fun and exciting event for all! If you know anyone interested and willing to help, please invite them also. Please join us on Fri., Feb. 7, for our annual Essay Oratorical Contest at Kinterbish Junior High School, Cuba, at 9:30 am. The contest is opened to PreK-12th graders. Your participation is welcomed and appreciated. Marcus Campbell is president and Jerone Levy is treasurer.

### Sumter County Alumni Association (SCAA) "A Mind Is A Terrible Thing To Waste!"

The Feb. 8 Black History Program at 9 a.m. at the church is sponsored by the Sumter County Chapter of Kinterbish Junior High School, Cuba.

### TWE Events

Feb. 28 Black History Program at 9 a.m.

---

School Events

### Cyber Security Scholarships Available To UA Students

UA will provide scholarships through a national program aimed at recruiting future cyber security professionals interested in government service. The University received a five-year $3.1 million grant from the National Science Foundation to provide scholarships to UA students interested in pursuing government careers in cyber security. The scholarships are offered through the CyberCorps: Scholarship for Service, which is supported by the NSF and the Department of Homeland Security. The program provides a full-tuition scholarship to students. Watch for an upcoming news release. Media interviews will be available Thursday. For details, contact Adam Jones in the UA Division of Strategic Communications at 205-348-4328 or adam.jones@ua.edu.

### UA Displays Collections via Social Media Initiative

From Feb. 3-7, museums and other cultural institutions worldwide will display social media content based on their collections using the hashtag #ColorOurCollections. UA Museums and The Fashion Archive will participate. Each day, a different collection will be showcased. To view, UA Museums (@uamuseums on Facebook and Twitter; @fashionarchiveua on Instagram) and The Fashion Archive (@fashionarchiveUA on Facebook, @thefa_ua on Twitter, and @thefashionarchive_ua on Instagram). For more information, contact Dr. Marcy L. Koontz, curator, The Fashion Archive of UA's College of Human Environmental Sciences at 205-348-6396 or marcy.koontz@ua.edu. For assistance, contact Bryant Welbourne in UA communications at bryant.welbourne@ua.edu or 205-348-8325.

### Experience All Four Seasons At Family Night At The Museum

The weather outside won't matter when the campus and local communities get together for four seasons at the 10th annual Family Night at the Museum Feb. 8. The seasons-themed event will feature interactive activities developed by numerous UA graduate students across campus. The family-friendly event is free, from 5 p.m. to 8 p.m. in Smith and Lloyd halls on the UA campus. Admission is free to the public. For more information, contact Bryant Welbourne in UA communications at bryant.welbourne@ua.edu or 205-348-8325.

### "Steel Day" Provides Students Insight Into Steel Industry

UA's department of metallurgical and materials engineering is hosting Steel Day from 10 a.m. to 2 p.m. Feb. 10 in H.M. Comer Hall's McFee Grand Foyer. This event will give students the opportunity to network with representatives from the steel industry and learn about the various services and careers available to them. The event is free and open to the public.

---

## Round and About Bellamy

# Calm in the storm

*By Jeanette Ingram*

"Father, the world seems out of control. I know You are sovereign over everything. I pray that Your will be done in the hearts of our leaders."

Sending birthday wishes to my grandson Bryson Ingram, my niece, Theresa Bell, Tyrone Childers, Bobby Deavers, Harold Pope, Rosa Cooper, Milan T. Thomas, Katie Huff Sr., Maggie Williams, Jerome Gillespie, Brance Brantley, Chequita Jones, Marquita Jones, Demetria S. Hutcherson, Andra Delaine, Marvin Mitchell, Ollie Moton, Rev. Pheretia O. Howser, Audrie L. Harris, Ethel Ward Clark, Lawanda Jones, Chip Shoy, Doris L. Pruiensmond, Sarah Gracie Davis, Eddie Jenkins, James Maye, Michael Brown, Eddie Crampton, Ray Lacky, Lawanda McVay, Tanya McSears, Tracy Smith, Wade Woods, Leona J. Sanders, Larry Smith, Jr., Denise Dial, Corelia Crockett, Mattie Jenkins, Hattie Young, Walter Fluker, Joseph Watkins, Dennis D. Hutcherson, Toby Fitch, Brenda Gibson, Roslyn McSears, Marian Shoy, Gloria B. Colbert, Lawanda R. Pruitt, James Eddie Ollie, Jr., Eatsey, Vera Epps, KeKe Crampton, Johnny Boyd, Gwen Brown, Roberta Tatum, Vern Lewis, Garrett Williams, Brenda Pruiensmond, Donald L. Turner, Rosie Finley, and in loving memory of Joe W. Evans, gone but not forgotten.

Happy anniversary to Arthur and Bonnie Russell, wishing you many more years of happiness.

---

## UA Hearing Study

Adult volunteers (18 years or older) needed for a hearing study conducted by the Department of Communicative Disorders at UA. The hearing study will take place on Fri., Feb. 14 between 10 a.m. and 2 p.m. at the Sumter County Public Health Department. Testing will take approximately 45 minutes to complete. A gift card will be provided. For more information or to schedule an appointment contact Dr. Marcia Hay-McCutcheon at cochlear@as.ua.edu or 205-348-4572.

---

## TEXTILE MILLS ASBESTOS CLAIMS

If you began working in a Textile Mill, Tire Plant, Paper Mill, Steel Mill or any other industrial setting before 1980: You may have a claim against the asbestos manufacturers.

**Call now for your free evaluation.**
1-(888)432-6020

Asbestos Claims, LLC, Jubal L. Hamil Attorney at Law ARPC 7.2.(e) "No representation is made that the quality of the legal services to be performed is greater than the quality of legal services performed by other lawyers."



## Community Events Cont...

great couple in kingdom building.

**Free Prostate Cancer Screening**

On Sat., Feb. 8, the Urology Health Foundation will hold a free prostate cancer screening for men 40 years of age and older from 10 a.m.-2 p.m. at the Pickens County Health Department on 80 William E. Hill Dr., Carrollton. No appointments are needed. For more information about this free screening, please contact the Pickens County Health Department at 205-367-8157.



WE SELL ALL MAJOR BRAND OILS

Castrol GTX   LIVINGSTON   TOXO

Kwik Lube, Inc.

*Oil Change, Tires and Brakes*

Chris or Doug Schmidt   Hours: Monday-Friday  8-5
Ph. 205-652-7770                     1124 N. Washington
Fax 205-652-7772                     Livingston, Alabama 35470

Thursday, February 6, 2020     *Sumter County Record-Journal*     Page 7-A

## Ward News

### Bigbee Baptist music program at York Baptist this Sunday

*By Jean Rew and June Stephenson*

Hello, Readers! We hope you have had a good week, and since today (Sunday) was a beautiful day, We know you had a pleasant day. We understand that the ground hog did not see his shadow, so we will probably have Spring arriving shortly.

Danielle Spree and little sons Royce and Lee of Tuscaloosa spent the weekend with her parents Danny and Betty Curtis, and we were delighted to welcome them to Sunday School at Cokes Chapel U. M. C. Hurry back, we always love to see those precious boys and their mother.

Last Sunday, Marion Cameron, Jean Rew, Jimmy Dale and Joyce Powell, Dot Strickland, Corrie Rew, Jimmie E. Rew, Jerry and Ellen Powell and I attended funeral service for Mrs. Kathy Rew Farias in Monteville. Kathy was the daughter of Thomas Rew and the late JoAnn Powell Rew. We extend our love and sympathy to her family.

The Bigbee Baptist Association choirs will present a program of music at York Baptist Church on Sun., Feb. 9 at 4:30 p.m.. Everyone is invited to come and enjoy an evening of beautiful hymns of praise.

Tylese Notcross attended services in Preston, Miss. her cousin, Carol Rawson Robertson, last Wednesday, I'm sure several folks around Ward remember Carol, who was the daughter of Pete and Sybil Rawson. Thoughts and prayers are with Carol's sons at this time. Happy birthday to the following folks: Cleveland Jones, Feb. 4, Michael Truelove Feb. 5,Bill Taylor Feb. 9, Margaret Beard and Peggy Holcombe Feb. 10, Jewel Townsend Feb. 13, and a special 69th anniversary to Jean and Marry Rew. 69 years-quite a record! Thanks to our faithful readers for continuing to read our little column. Call me, Jane, at 205-392-9841 with news.

## Livingston Lines
## Have a great week yall.

*By Claire Smith*

Happy birthday to Dae Harwell, Cleveland Jones, Nancy Washington, Michelle Campbell, Michael Truelove, Clay Truelove, Bonnie Stapp, Todd Bryan, Jesse Monor, Crystal Koehn, Brookes Craddock, Sami Fridley, Bill Stephens, Demetris Hutchins, Robert Thomas Floyd, Trena Reynold, Court Hendricks, Pam Hall, Virgina Burge, Brenda Jones, Alvin Matson, Angel Cross, Whitney Todd, Tim Edwards, Luella Barnes, C.J. Richardson, Sandy Dial, Holly Holycross, Larene Foy, my daughter Sally Long, Jimmy Gillespie, Andrew Raymond, Titania Ward, Clyde Boyd, Christopher Spencer and all others having birthdays this week.

Happy Anniversara to Nancy and Terry Corley, Elizabet Beth and Lonnie Stone, Nate and Susie Foliver, Michael and Tanya Story, J.J. and Evan Wedgworth and all others enjoying their special days together.

Thinking of Luther Greenmels today. I know you are so sad to have lost your sweet wife.

Patsy, I am thinking of you and of the times that we lived near your family. I remember Maran so well. Bless his sweet heart; we all loved him so much.

Thinking of Carol Simpkins today. We all loved Dr. Simpkins so much and really miss him.

Our neighborhood has never been the same since Mrs. Dorothy left to join the angels. We know she is watching over us. If there is a walking trail in heaven, Dorothy is sure to be walking it right now.

When I go to church on Sundays, I never fail to miss Patsy Tinsley and I can almost hear her beautiful voice singing to her hearts content.

Tom, we were at Anderson's the other day and I thought I heard you laughing and talking. Well, when I saw who the cheerful voice came from, he was pushing a cart and wearing a green suit, fixing bouquets. But he must be your twin, because not only did he sound like you, he looked like you as well. However, I never saw the front of him. Leaving the hospital, there the same fellow was. He was laughing and I promise you, he was your clone.

It was great to be back to the café last Sunday. The dinner was delicious, and we enjoyed visiting with our neighbors Bob and Glenda and Lorena Hamrick. I have to say, Lorena has not changed one bit since we lived across the street from her and Ray and Betty and Robert. That is the good 'ole days which I will never forget.

I was so distressed when I went to Dr.Todd Vaughan's office for my three month check up. That was the first time that I had heard that Dr. Vaughan was leaving. I just don't know what we will do without him. However, we wish the very best for him as he journeys to the new chapter in his life. We shall always remember was a great asset you have been to our community and what a great physician you are.

Sally, Jon, Kalee and Laci journeyed to Jackson, Miss., to the to the Dixie Nationals last weekend. Kalee and Margaret came in 10th in their division. Now poor Margaret is gone, and we are all very sad. She was so sweet.

I appreciate you so much Valene, for all of your help last week for me and Kathy. We need to find a way to repay your kindness. You just name it and we will try to deliver. Valene journeyed to Columbus for the weekend last weekend. Know you had a great time, my friend.

A baby shower was held at the Livingston Presbyterian Church recently in honor of Ben and Danielle Haley's baby. The baby received so many precious little gifts. That baby is going to be filled up with so many things. The party was given by the ladies of the church. We cannot wait for Ben and Danielle's baby to arrive. I just know that grandpa Danny Buckalew is just beside himself right now. Ain't nothing like it, Danny.

The supper club enjoyed seeing a number of folks that I don't see very often. I enjoyed seeing the Dana family, Bill and Debbie Hendricks, Barbara Dial and Trandy Trawick.

Buttercups are all over my back-yard so I guess spring will be here before we know it. However, this is Sunday and the sun is shining bright so I guess the ground hog saw his shadow. We may as well keep our coats handy for at least 6 more weeks. Maybe I'm wrong though. I haven't seen a real word on that . Will be going to church right away and I bet Madeline will know!

So glad that Carol Simpkins was not hurt too bad when she deer decided to run right into her car. Hope your foot and leg will be all well soon.

I was so happy to see Kaye Bryan at church last Sunday. So very pleased that her eye is doing so good since her surgery. I believe her sweet mother and husband took real good care of her. Take care of yourself, Kaye.

Church was wonderful last Sunday as always. The sermon was very inspiring, and the choir was beautiful. It is awesome. It it does not take a full house to make beautiful music. Thanks to Karen, Debra and all of the members for working so hard. I don't know when I have heard a more delightful special that yall sang. Why my favorite, "Amazing Grace," was worked into the special.

There seems to be quite a lot of flu cases in our community. I want to say that I hope you are all well by now. I hear that this flu is awful. Thinking of Kathy, Annette, and all who have been under the weather are well and going by now. I know so many people have had flu and other winter illnesses. Prayers that you are all getting well now. "Never once in the Bible does it say worry about it, stress over it, or figure it out. But over and over again it clearly says trust God."

## Townsend Community Review
### Annual missionary program to held and black history moments

*By Linda Robinson*

Union Chapel C. M. E. Church, Ward, cordially invites you to come and share in our annual missionary program on Sun., Feb. 9 during the 11 a.m. worship service. Rev. Joyce McCoy is pastor and Rev. Vera N. Smith will bring the message. Mayola Robinson is missionary president.

February is National African-American History Month. Let us pay special tributes to the men and women who have helped make our nation what it is today and tomorrow. History is right here at home in Sumter, Greene, and other surrounding counties. Liza Howard was the first black student to attend the University of West Alabama. Howard legacy was recently recognized with the Liza Howard Monument. First black state representative was the late Lucius Black of York, Sumter County. First black Sheriff of Sumter County was Johnny Hat-ter. First black ABC Officer was John

Lard of York. Odessa Mack was the first black circuit clerk in Sumter County. First black mayor of York was the late Howard Kennedy.

Happy birthday to: Vicky Woodard and brother Daniel Woodard 2/6, Louise Gowdy Linda Robinson Glenda Burrell on 2/7, JoAnna Lake, Lenora J. Sanders "Lil," Ann Hinton 2/8, Margaret William and Greg Jones 2/10, Maxine Donald, Cornelius Crockett "Bird," Claire Pearce 2/10, Ryan Robinson 2/10, Jasmine Harris Adrian Jones 2/10, Joseph Watkins "Joe," Willie Woodard, Sr., "Bo," and Willie "Bo," Henry Gowdy 2/12, Jewel Townsend 2/13.

Happy belated birthday to: Johnny James Coleman 2/2, Lillie Anthony 1/17. Wishing everyone a happy birthday celebration on your special day. Keep all bereaved families in your prayer to be strengthened. "Keep the Faith!"

### ADPH initiates monitoring activities for travelers from mainland China for 2019-nCoV

The Alabama Department of Public Health (ADPH) asks that people who have traveled to mainland China (this does not include Hong Kong, Macau or Taiwan) and returned to the United States on or after January 22, 2020, to contact the Infectious Diseases and Outbreaks Division (ID&O) at 1-800-338-8374 as soon as they arrive in Alabama.

The Centers for Disease Control and Prevention (CDC) has set interim exposure risk categories and movement restrictions for individuals who may have been exposed to the novel coronavirus 2019-nCoV https://www.cdc.gov/coronavirus/2019-ncov/php/risk-assessment.html). ADPH will use these categories to determine requirements for returning travelers until 14 days after leaving

mainland China.

Dr. Burnestine Taylor, medical officer, Disease Control and Prevention, ADPH, stated, "Risk depends on exposure, so those exposed to ill persons are at greater risk of infection. However, the situation is evolving, and risk will depend on how efficiently the virus spreads, and how sick it makes people. Exposure includes, but is not limited to, travel to mainland China or close contact with a person with symptomatic laboratory-confirmed 2019-nCoV infection. At this time, no cases have been identified in Alabama."

High Risk (Stay at home. No public activities. Daily active monitoring by ID&O staff for 14 days after last exposure.)

• Travel from Hubei Province,

*Cont...Page 8A*

---

## SUMTER COUNTY, ALABAMA
## RULES AND GUIDELINES FOR ABSENTEE BALLOTS
### For the March 3rd, 2020
### Democratic / Republican Primary and Constitutional Amendment Election

Applications for absentee ballots must be filed in the office of the Absentee Election Manager not less than five (5) days prior to the Election. **The deadline to apply is Thursday, February 27, 2020 by 4:30 PM.** The deadline to apply for *Medical and Business Emergencies* is no later than the close of business on **Monday, March 2, 2020.**

Any qualified Elector of this State may vote an Absentee ballot, provided they meet the requirements (17-10-1 et seq, Code of Alabama) as contained in the application, which is available in the office of the **Absentee Election Manager, DeVon A. James,** located on the first floor of the Sumter County Courthouse in the Office of the Circuit Clerk, 115 Franklin Street, Courthouse Square, Livingston, Alabama 35470. Applications are also available for download at the website of www.sos.state.al.us

**Under Alabama ACT 2019-507, absentee ballot applications must now be accompanied by a copy of current, valid photo identification, unless the voter is exempt from the identification requirement. Failing to provide the identification will result in your ballot becoming a provisional ballot.**

**Under Alabama ACT 2019-359 effective September 1, 2019, allowing a permanently disabled voter to apply for a disabled voter absentee ballot. The application is required to be signed and notarized by the primary physician of the disabled voter. After it is verified that a voter's disability prevents his or her attendance at the polls, the voter will be placed on a permanent absentee voter list and will automatically be mailed disabled voter absentee ballots before each election within the calendar year. The voter's application for an absentee ballot is good through the end of the calendar year in which the application is filed. If an election continues into the following year, the application is valid for the entire election cycle.**

**Additionally, Absentee Election Managers are no longer required to publish the list of absentee voters, their addresses and their polling places in the county courthouse. This law protects voter privacy and keeps information from being compromised by those looking to influence elections.**

Applications are also available for download at the website of www.sos.state.al.us. After completing and signing the application, the voter may hand deliver the application to the **Absentee Election Manager, DeVon A. James,** or forward it by U.S. Mail or commercial carrier. **NO ONE IS ALLOWED TO BRING IN AN APPLICATION FOR ANOTHER PERSON.**

The only exception is being a designee for a *medical emergency*. By law, the Absentee Election Manager can only accept one application per envelope that is received by U.S. Mail. The application must include the Alabama residence (**PHYSICAL**) address where the voter is registered to vote, even if the ballot is to be mailed to another address where the applicant/voter regularly receives mail.

The Absentee Election Manager may hand the ballot to the applicant/voter, or forward it by U.S. mail to the applicant/voter's residence address or upon written request to the address where the applicant/voter receives mail. **NO ONE CAN RECEIVE OR RETURN A BALLOT FOR ANY OTHER PERSON;** only exception being a designee for *medical emergency*. **INSTRUCTIONS WILL ACCOMPANY EACH BALLOT AND MUST BE FOLLOWED CAREFULLY TO INSURE THAT YOUR BALLOT IS COUNTED.**

Beginning with the **2014 Primary Election,** the State Legislature has mandated that a voter present valid photo identification pursuant to Act 2003-381. Valid photo identification may include, in addition to governmentally produced photo identifications, identification cards containing the photo of the elector produced by employers for employees and identification cards containing the photo of the elector produced by a public or private college, university, or post graduate technical or professional school located within the state, a valid U.S. passport, a valid U.S. military identification card, provided that such identification card contains a photograph of the elector; valid tribal identification card containing a photograph of the elector.

A copy of any of the above forms of identification must be submitted with the ballot when voting by mail, §17-9-30 (c), except that voters entitled to vote by absentee ballot pursuant to the Uniformed and Overseas Citizens Absentee Voting Act, 42 U.S.C. 1973ff; the Voting Accessibility for the Elderly and Handicapped Act, or any other federal law are not required to produce identification prior to voting. § 17-9-30 (d). See also, §17-17-28 (explaining the penalties for false identification). The law provides for a Provisional Ballot where: 1.) identification is not properly provided; or 2.) the voter is not identified as appearing in the precinct for which the voter seeks a ballot; or 3.) an absentee precinct inspector or clerk has knowledge that the individual is not entitled to vote at a precinct applicable to the voter's ballot and challenges the voter's right to vote a particular ballot. The law provides ways for voters to correct deficiencies so that provisional ballots can be counted. Section 17-10A-2, Code of Alabama.

Ballots must be returned by the voter in person to the **Absentee Election Manager, DeVon A. James,** located on the first floor of the Sumter County Courthouse, Office of the Circuit Clerk, no later than 4:30 PM on Monday, March 2nd, 2020 or the last day to postmark an absentee ballot being returned by mail to the absentee election manager is the date prior to the day of election **Monday, March 2nd,2020**. Business emergency ballots must be returned in the office in person and handed to the Absentee Election Manager. *Medical emergency* ballots must be returned no later than noon on Election Day.

Any person desiring to vote Absentee may come by the office of the Absentee **Election Manager, DeVon A. James, First Floor, Office of the Circuit Clerk, Sumter County Courthouse, and 115 Franklin Street Courthouse Square, Livingston, Alabama. The mailing address is Post Office Box 936, Livingston, Alabama 35470-0936. The office hours are 8:00 AM – 4:30 PM Monday thru Friday and closed each day for lunch from 12:00 pm to 1:00 pm.**

If you need any additional information regarding Absentee Voting procedures you may call the **Absentee Election Manager, DeVon A. James,** at (205) 652-2291 or (205) 652-2333. You can also visit the website www.sos.state.al.us

# School News

Email *your school news and events to Kasey at* casira.
SCRJ Community Editor, at scrjmedia@yahoo.com.
They run in the order they come in for free!!





## 3rd Grade Body Quest Class at YWE

@yorkwestend



*President awarded M & M*

"Fifth Grade Marvelous & Magnificent Award goes to Janiyah President!"

@yorkwestend





Drama students at UCS presented Ugly Duckling and Sleeping Beaty

"Mrs. Virginia Gremmels Duffour and our 7-9th grade Drama students did a FABULOUS job in their productions of The Ugly Duckling and Sleeping Beauty!" @universitycharterschool

## Hannon makes UM's dean's list

Paul Hannon of Cuba made the fall 2019 University of Montevallo Dean's List. The University of Montevallo is proud to recognize 338 students named to the Dean's List for the 2019 fall semester. To make the Dean's List, a student must earn at least a 3.5 grade point average on a 4.0 scale and be a full-time student at the University.

## YWE career project winners

*See more photos @yorkwestend*





## UCS celebrates National School Choice Week

"Choice is important. Choice allows us to be able to experience new things, it opens up new doors, and it helps us find the paths best suited for our needs and goals. As part of our continued National School Choice Week celebration, we passed out some THANK YOUs to our families for choosing UCS and had students reflect on the reasons whey they are glad to have chosen to be part of the UCS experience." *See more photos of UCS celebrating @universitycharterschool*

## ADPH initiates monitoring activities for travelers cont... from page 7-A

China.

• Living in the same household as, being an intimate partner of, or providing care in a nonhealthcare setting (such as a home) for a person with symptomatic laboratory-confirmed 2019-nCoV infection without using recommended precautions for home care and home isolation.

• The same risk assessment applies for the above-listed exposures to a person diagnosed clinically with 2019-nCoV infection outside of the United States who did not have laboratory testing.

Medium Risk (Remain home. Avoid congregate settings including but not limited to classrooms, student offices, churches, public transportation, and remain out of public places where close contact with others may occur. Daily active monitoring by ID&O for 14 days after last exposure.)

• Travel from mainland China outside Hubei Province

• Living in the same household as, an intimate partner of, or caring for a person in a nonhealthcare setting (such as a home) to a person with symptomatic laboratory-confirmed 2019-nCoV infection while consistently usingrecommended precautions for home care and home isolation.

• Close contact with a person with symptomatic laboratory-confirmed 2019-nCoV infection, and not having any exposures that meet a high-risk definition.

• The same risk assessment applies for close contact with a person diagnosed clinically with 2019-nCoV infection outside of the United States who did not have laboratory testing.

• On an aircraft, being seated within 6 feet of a traveler with symptomatic laboratory-confirmed 2019-nCoV infection; this distance correlates approximately with 2 seats in each direction. AND not having any exposures that meet a high-risk definition

Low Risk (No restrictions unless

symptoms develop at which time they should contact ID&O immediately. Self-Observation – report development of symptoms to ID&O immediately.)

• Being in the same indoor environment (a classroom, a hospital waiting room) as a person with symptomatic laboratory-confirmed 2019-nCoV infection for a prolonged period of time but not meeting the definition of close contact.

• On an aircraft, being seated within two rows of a traveler with symptomatic laboratory-confirmed 2019-nCoV infection but not within 6 feet AND not having any exposures that meet a medium- or a high-risk definition.

If you are healthcare provider who suspects that your patient may have 2019-nCoV, please visit this website www.alabamapublichealth.gov/infectiousdiseases/2019-coronavirus.html-for steps that should be taken.

Current concerns focus on 2019-nCoV, but human coronaviruses are common throughout the world. Seven different coronaviruses, that scientists know of, can infect and sicken people. Common human coronaviruses usually cause mild to moderate upper-respiratory tract illnesses, like the common cold. There has been some confusion as to whether a positive coronavirus test result is the virus associated with this outbreak. At this time, if a person has a positive coronavirus test result not performed by the CDC, it is not the novel Coronavirus, 2019-nCoV and should not be reported to ADPH. CDC is working with state public health laboratories to expand testing capacity. ADPH will report when testing is available within Alabama for 2019-nCoV.

For more information, please visit 2019 Novel Coronavirus Outbreak page at https://www.cdc.gov/coronavirus/2019-ncov/index.html. For information specific to Alabama, please visit our website at www.alabamapublichealth.gov/infectiousdiseases/2019-coronavirus.html.













## Vehicle Title Problem?
## We Have A Solution!

Jason Steward Enterprises
(205) 267-5735
www.JasonStewardEnterprises.com

Unclaimed/Abandoned Vehicles
Mobile Homes • Surety Bonds
We're Alabama's #1 Vehicle Title Problem Experts!

We can help with most Titled Vehicles in Alabama, including Cars, Trucks, Motorcycles, RV's & Trailers.

Free Phone Consultation



On-the-Job Training Program trains workers for YOUR business

## FIND READY TO WORK EMPLOYEES



On-the-Job Training helps employers hire now!

Up to 75% wage reimbursement!

## JOBLINK.ALABAMA.GOV

Funding provided by the USDOL, ETA, Federal WIOA. An Equal Opportunity Employer/Program. Auxiliary aids and services available upon request to individuals with disabilities.





## HPV VACCINE FACTS:

**90%** Prevents **90%** of HPV Cancers.

HPV vaccine can prevent at least **6 types** of cancers.

**4 out of 5** people will get HPV in their lives.

### HPV VACCINE IS CANCER PREVENTION!

alabamapublichealth.gov/imm   IMM IMMUNIZATION DIVISION





## Fifth Grade STEM/AMSTI at YWE are a buzz

"Fifth Grade STEM/AMSTI Ecocolumns terrariums and aquariums buzzing with crickets, algae, elodia, snails, crickets, isopods, mustard grass, rye grass, and alfalfa! Observations are being written in our Science Notebooks!"

@yorkwestend

Thursday, February 6, 2020     *Sumter County Record-Journal*     Page 9-A

## SCREA celebrates the life and legacy of Dr. Martin Luther King, Jr.

## The Sumter Busy Bees' culminated 2019 planned club activities























The first activity mentioned in a previous article was a recap of Mrs. Odessa Mack representing the Sumter County Busy Bees' at the Alabama Homemakers & Community Leaders State Meeting held at Guntersville State Park. She shared valuable information gained at the meeting upon her return.

Busy Bee members celebrated a second activity, "Red Apple Day," with the faculty and staff of Bell Brown Career Technical Center. Ms. Sherita Hale, Agent Assistant, Supplementary Nutrition Assistance Program Education with Alabama Extension, Alabama A & M and Auburn Universities discussed and disseminated a flyer called, "Focus on Fruits." The event concluded with everyone eating delicious red apples.

The club held its December meeting and final activity of the year at True Vine Fellowship Full Gospel Church. After a Christmas carol and introduction, attendees were fortunate to have Min. Barbara Davis read a scripture, offer prayer and give a presentation concerning the "Real Meaning of the Christmas Season." Members were blessed by her words of inspiration. After singing a few more Christmas carols and finalizing club business, a delightful meal was enjoyed to culminate another fruitful year for Busy Bee. Attendees concluded their time of fellowship by preparing holiday cards to

accompany member provided gifts to their beloved friends at the Sumter Health and Rehabilitation Center. The wrapped Christmas box and Christmas bags of items were personally delivered to the center and cards were placed on the residents' doors to spread a bit more Christmas cheer.

In 2020, Busy Bee looks forward to continuing active service in the community, for we gain joy by lending a helping hand.

*Submitted by Mary Beeks Williams*

---

# PUBLIC HEARING NOTICE

The Sumter County Commission will hold a public hearing on February 24, 2020 at 5:00 PM at the Sumter County Commission Annex, 104 Hospital Drive, Livingston, AL 35470 to discuss the completion of Community Development Block Grant (CDBG Project No. CY-CM-PF-18-014) that involved the improvement of water lines in the Dove 2 community. The County is interested in obtaining all citizens' input on the performance of local officials, the staff, consultants and administrators, engineers, and contractors, and the actual use of CDBG funds during the implementation of the project. Citizens will also be requested to assess the performance of the Sumter County Commission in resolving identified community development needs and in achieving community development goals and objectives. All citizens, including those in the targeted area, are encouraged to attend in order to comment on the proposed activities. For more information, or if you require special accommodations at the hearing, contact Lucinda Cockrell at (205) 652-2731.

---

The Sumter County Commission is accepting applications for the following position:

**Equipment Operator (Full Time)**

**Department:**    Road

**Job Summary:** Operates one or more piece of medium and/or heavy equipment such as heavy dump truck, backhoe, front-end loader and tractor trailer in the performance of moderately complex construction and maintenance activities, may operate other types of heavy equipment in a training capacity or under the supervision of a higher skilled operator. Performs routine manual labor as requested. Receives specific and, in some cases detailed instructions from Foreman/Supervisor. Performs work under established procedures with frequent inspections during progress with final inspection of completed work. May perform road foreman/assistant road foreman duties or may act as leadsman with small crew of semi-skilled or unskilled workers.

**Experience/Education:** Possesses a Class B or higher CDL. Relevant construction related experience preferred.

A detailed job description is available at the Commission Office during regular business hours.

Interested persons should obtain an application from the Sumter County Commission Annex. The contact is Ms. Lucinda Cockrell, Clerk/Administrator, Sumter County Commission, 104 Hospital Drive, P.O. Box 70, Livingston, AL 35470, 205-652-2731 (M-F 8-4:30). **Applications will be accepted until Friday February 14, 2020, 4:30 p.m.**

**THE SUMTER COUNTY COMMISSION IS AN EQUAL OPPORTUNITY EMPLOYER**

---

## Billing Clerk

Sumter County Water Authority has an immediate opening for full-time **"Billing Clerk"**

### Job Summary:

This position includes varied general office and clerical work in utility billing, account maintenance, payment processing, person to person interaction with customers as well as by phone. We are seeking an individual who possesses good interpersonal skills, organized, ability to work in difficult situations, troubleshoot basic customer issues such as leaks, high consumption, bill due dates and make appropriate suggestions to resolve issues on a daily basis.

Additionally, candidate must be bondable, able to operate computer billing and collection system, maintain filing system, operate a calculator, well versed in the use of Microsoft Word and Excel, as well as other assigned duties.

Must take Typing Test

All applications must received no later than February 14, 2020.

**Resumes are to be mailed to: Sumter County Water Authority,**
**Attn: Billing Clerk,**
**P. O. Box 994, Livingston, Al 35470.**

**Sumter County Water Authority is an equal opportunity employer.**

---



The Sumter County Retired Educator's Association deemed it necessary to continue to pause and celebrate the "Dreamer". Dr. King's inspiration and dedication is still an echo in the hearts and minds of our retirees. We work diligently and wholeheartedly to continue to touch the lives of our students and community. We continually ask the question; where do we stand? We are constantly out and about trying to make a difference!

Our January meeting was added to order promptly at 10 o'clock by President Williams. Ms. Tommie Campbell graciously did our meditation and prayer. Mr. Lucius Black Jr. led us in singing "If you are a Christian and know it clap your hands…" It was enjoyed by all!

Our speaker, Mr. Derwin Dubose did a remarkable job! He was introduced by his mother; Ms. Bobbit Pope. Derwin discussed the importance of standing up, speaking out and not forgetting where we came from. He discussed the importance of working together to conquer adversities and challenges.

He empowered us to continue our work and to assist him in one of his long range goals of getting a Family Resource Center in Sumter County. Derwin is a product of the Sumter County Public Schools and a graduate of Harvard University. Derwin was

presented a framed certificate by President Edna Williams as his mother, Ms. Bobbie Pope looked on. Ms. Gwen Carter sang Dr. King's favorite song "Precious Lord". She did a beautiful job! The order of business was as usual. Reports from the different committees were presented and accepted. Mrs. Square made her report. There were no birthdays celebrated in January. She reported that her sorority was celebrating its 100th year Anniversary. Closing Prayer and Grace was done by Mrs. Liza J. Howard. We fellowshipped and enjoyed another delicious meal. See you at our next meeting. February 20, 2020 as we celebrate "Black History Month!"

*Dora M. Campbell, Reporter and Edna M. Williams, President*

## Tombigbee RC & D helps to build community in Panola

On Dec. 5, Voices of Triumph, LBT and "The Kids of H.O.P.E. Project" held a "Community Christmas Tree Lighting" in the "heart of Panola" The beautiful prelit 9 foot Christmas tree was on display until Dec. 31, 2019. The beautiful prelit Christmas tree was set up by Mr. Nelson Quinney, Mr. Bob Russel and Mr. Corey Harrison.

A grant of $2,500 from Tombigbee RC & D to Voices of Triumph, LBT helped provide funding for the purchase the Christmas tree. The following local churches of Mt. Tabor Baptist, Galilee Baptist, Clark Chapel A.M.E, St. John Baptist, Panola Church of God, and Mrs. Ida B. Poe provided ornaments for decorating the tree. Traditional Christmas carols were sung, with music provided by Mr. Ronnie Hicks and Mr. Hayward Linton. Many of the residents from the Panola community were interviewed about the impact of having community Christmas tree in Panola for the holiday season. James E. Bester said "The Tree brought "light" to our community and we have limited resources; I see and like what Voices of Triumph, LBT did to make it better around here." "The community Christmas tree brought the community together around something good" remarked John H. Sparks. Mrs. Bertha Pruitt commented "It was very refreshing to see the community Christmas tree in down-town Panola" and Rev. Dr. B. Nelson Little observed that "It was an awesome display of lights, and it brought unity to our community. It was a great gesture that was enjoyed by both visitors passing through and local residents." The photo represents a sampling of community residents that attended the "Community Christmas Tree Lighting" which is an event that Voices of Triumph, LBT and other supporters brought to the "heart of Panola" to celebrate the Christmas holiday season. Voices of Triumph, LBT is proposing to establish the Panola community together and also the provide a "sparkle of light" in our community of limited resources. *Story submitted by Daisybelle Thomas-Quinney, President of Voices of Triumph, LBT, and Marion Sparks*

# SPORTS and OUTDOORS

Rickitta Martin, Sports Editor/Composition

## Tigers score 26 runs in sweep of Emmanuel



Photo courtesy of uwaathletics.com

West Alabama exploded for 29 hits and 26 runs on the way to a doubleheader sweep of Emmanuel College Sunday at Tommy Carey Baseball Field. The Tigers won the first game, 13-2, and the nightcap, 13-3.

The sweep gives West Alabama a 3-0 start to the sea-son and diminishes the number of wins needed for head coach Gay Rundles to reach 1,000 collegiate victories to five. Emmanuel College is 0-3.

Derrick Barone got three hits to lead the Tigers in game one, while Justin Booker, Conner Christian, Taylor Clemmons and Austin Moffett chipped in two hits apiece. Colden Peeples belted a three-run, pinch hit home run to cap off UWA scoring in game one. Christian also drove in three runs.

Brayden Lyman had three hits for the Tigers in the second game. Keegan Morrow, Trenton Lee and Moffett added two hits each. Taylor Clemmons drove in four runs and Gavin Rogers three as the Tigers scored in each of the first six innings.

Austin Kitterman (1-0) worked 3.2 innings in relief to pick up the win in game one, allowing just one hit and no runs while walking two and striking out two. Emmanuel starter Jake Denham (0-1) allowed six earned runs in 4.1 innings to absorb the loss.

Starter Peyton Warren (1-0) worked five innings, allowing four hits and three unearned runs to earn the win in the second game. EC starter T Rutherford (0-1) was tagged with the loss, giving up seven runs on six hits in just two innings pitched.

No Emmanuel player had more than one hit in either game.

West Alabama is host to Miles College (0-3) in its home opener Wednesday. First pitch is set for 2 p.m. at Tartt Field.

## UWA dominant in 78-43 win over West Florida



Photo courtesy of uwaathletics.com

There would be no repeat of the affairs in Pensacola, Florida as the University of West Alabama men's basketball team led from the early moments all the way through a 78-43 win over the West Florida Argonauts Saturday night in Pruitt in Gulf South Conference action.

UWA improved to 16-5 overall and 9-4 in the conference. West Florida fell to 10-11 on the year and 7-7 in GSC play.

"Really proud of the effort defensively. You hold a team to 49 points, we should win about every single ball game," said Associate head coach Nick Woodruff. "It's hard to see on the radio, but helping ball screens, extending down screens and hedging ball screens to force turnovers was huge. It was a phenomenal defensive effort."

The defensive effort limited the Argos to 31.3 percent (15-of-48) from the floor and 31.6 percent (6-of-19) from beyond the arc. The Tigers also forced 13 turnovers and converted them into 14 points while West Florida had no such effort on its six UWA turnovers.

In turn, West Alabama used the defense as well as the memory of the performance last week to fuel a resurgent effort on the offensive end with four Tigers hitting double figures.

"I think a lot of it has to do with making shots," said Woodruff. "We were 22 percent from the field down there and like 12 percent from three. I'm glad we were able to make some shots and get that bad taste out of our mouth."

Darron Johnson put up the most points with 16 and added an assist and a rebound. Mike Davis posted a double-double with 14 points and 11 rebounds and added two assists, two steals and a block. Ricky Dunnaway put up 13 points, four rebounds, two blocks and an assist. LaJuan Hardy filled the stat sheet with 11 points, eight assists, six rebounds and four steals.

The Tigers were up to 51.8 percent (29-of-56) in field goals, 45.8 percent (11-of-24) from the three-point line and 60 percent (9-of-15) from the line.

UWA won the battle on the boards 38-28, points in the paint 34-14, fast break points 7-3 and second chance points 11-10.

The path to a second consecutive GSC Championship doesn't get any easier for the Tigers as the next two teams are currently ahead of the team in the current league standings.

"We accept that challenge," said Woodruff. "You can't back your way into a championship. You have win to earn it."

West Alabama hits the road next week for a pair of conference matchups starting with the Alabama Huntsville Chargers on Feb. 6 in Huntsville, Alabama. UAH fell to Mississippi College on the road 75-68.

The Chargers captured the first meeting between the two teams 65-61 in Livingston, Alabama back on Jan. 16.

Tipoff is set for 7:30 p.m.

## Men win big, women drop regular season tennis opener

The West Alabama men's tennis team was dominant, but the women came up short as the Tigers opened the regular season Sunday against Alabama State at the Olean Black Underwood Tennis Center.

The Tiger men routed the three-time defending Southwest Conference Champion and 2019 NCAA Division I Tournament entry, 7-0. The Tiger women dropped a 5-2 decision to the Hornets.

The West Alabama men are 1-0, while Alabama State is 0-1. The Tiger women are 0-1, while ASU improved to 1-1.

UWA's men took the doubles point with Christopher Bulus and Ilari Vesanen winning at No. 1 and Nuutti Jokinen and Alejo Calvis winning at No. 3. UWA then swept all six singles matches with Vesanen, Bulus and Ilia Dehodiuk winning in straight sets.

"This was another very good day for the men against a very talented team," UWA head coach Jeff Beaman said. "We played great at the top three spots and we had great fight from the bottom three to all come back and win in three after losing their first sets."

The Tiger women took all three matches to win the doubles point but faltered in singles with Thea Yang being the only UWA player to take a match, defeating Marija Blazevic 6-1, 6-1.

turned in another stellar performance for UWA with 19 points, four rebounds, two assists, a steal and a block.

Bria Dent's double-double streak came to an end, but the sophomore finished with 14 points, seven rebounds, four assists and a steal. Naelyn Rios got 10 points, four assists and three rebounds.

As a unit, the Tigers were 42.2 percent (19-of-45) from the field, 27.3 percent (3-of-11) from beyond the arc and 88.2 percent (15-of-17) from the free throw line

West Alabama hits the road next week for a pair of conference matchups starting with the Alabama Huntsville Chargers on Feb. 6 in Huntsville, Alabama. Tip off is set for 5:30 p.m.

## Tigers score 26 runs in sweep of Emmanuel



Photo courtesy of uwaathletics.com

Playing the same team in just a week's time, the University of West Alabama women's basketball team had to avoid a letdown and they did just that with a crucial 56-51 win over the West Florida Argonauts Saturday evening in Gulf South Conference action in Pruitt Hall Gymnasium.

The Tigers moved to 10-9 on the season, 5-8 in the GSC and earned a sweep in the season series with UWF. Meanwhile, the Argos fell to 6-16 overall and 2-12 in the conference.

The Tiger defense limited UWF to 33.3 percent (20-of-60) from the from the floor and 29.2 percent (7-of-24) from the three including just three baskets from beyond the arc in the second half.

Tazsa Garrett-Hammett

Attention Coaches and Parents. Send us your sports stories, pictures, etc., to Rickitta Martin, SCRJ Sports Editor to scrjmedia@yahoo.com or drop them off at 210 S Washington Street Downtown Livingston

## Lady Jags advance to area championship

The Lady Jaguars advance to play for the Area Championship game after they defeated Dallas County, 81-25. The Lady Jags will move on to face Greensboro on Wed., Feb. 5. Scores for this game was unavailable at press time.



THE ROAD TO BIRMINGHAM

BOYS AREA CHAMPIONSHIP
FEBRUARY 7TH, 2020
SUMTER CENTRAL
Vs
DALLAS COUNTY
AT THE BIG HOUSE • 6:00

---

MARY'S BOUTIQUE

201 Short Street, York, AL
(205) 392-6040 or 392-7003
Suits/Bow/Neck Ties
Wigs/Suits/Dresses/African Skirts
Hugh sale – 20% off store wide

---

1 OUT OF 10
ELDERLY PERSONS AND ADULTS
WITH DISABILITIES ARE BEING:
Abused, Neglected or Exploited

If you suspect this is happening to someone you know, please report it to Adult Protective Services by contacting your local DHR office or calling the
ADULT ABUSE HOTLINE at 1-800-458-7214

HELP STOP THE ABUSE
IF YOU SEE IT, REPORT IT



APS
ADULT PROTECTIVE SERVICES
ALABAMA DEPARTMENT OF HUMAN RESOURCES

There is no excuse for
ELDER ABUSE

*This project was supported by Subgrant #16-VA-VS-076 awarded by the Law Enforcement/Traffic Safety Division of ADECA and the U.S. Department of Justice. The opinions, findings, and conclusions or recommendations expressed in this publication/program/exhibition are those of the author(s) and do not necessarily reflect the views of the Department of Justice or grant-making components.*

---

Part-Time Dietary Aide



You too can make a difference in the life of our elderly & disabled

Join our team of Long-term care providers

Taking Applications Now!!

Apply in person at:
Sumter Health and Rehabilitation, LLC
1505 E. 4th Avenue ~ York, AL 36925
205-392-5281
EOE

---

WE TRAIN!!

Become a
Certified Nursing Assistant
"Make a Difference with Us"

Excellent Pay and Benefits!
Free on site Certification!
Get paid while you train!

Taking Applications Now!!
Class Start Date to be Announced

Apply in person at:
Sumter Health and Rehabilitation, LLC
1505 E. 4th Avenue ~ York, AL 36925
205-392-5281
EOE

  

# *2020 Sumter County Voters' List*

## The Democrat Primary and the Republican Primary will be held on
## TUESDAY, March 3, 2020.
## Polls open at 7:00 a.m. and close at 7:00 p.m.

**Sumter County residents should check to see if their name is on the following list under the appropriate Beat and Box Section. If you cannot find your name, call the Sumter County Board of Registrars office at 652-7902.**

As directed by the Code of Alabama, I, WILLIE PEARL RICE, Judge of Probate, hereby certify that the within constitutes a full and correct list of all qualified electors, as the same appears from the returns of the Board of Registrars, on file in this office, and who will be entitled to vote in any election held in said county.

Notice is hereby given to any voter duly registered whose name has been inadvertently, or through mistake, omitted from the list of qualified voters herein published, and who is legally entitled to vote, shall have ten days from the date of this publication to have his or her name entered upon the list of qualified voters, upon producing proof to the Board of Registrars of said County that his or her name should be added to said list.

This list does not include names of persons who registered after January 29, 2020. A supplemental list will be published on or before February 25, 2020.

Call the Board of Registrars at 205-652-7902 if you have questions about the voters' lists.

## WHITFIELD 0105
### BEAT 1, BOX 1, DISTRICT 5

ALLEN T C
ALSTON APRIL R
BARNES IESHA L
BARNES REBECCA S
BARNES TERRY
BIAS D'QUARIUS DASHAWN
BURTON LASHAVIA ROMANTA
BURTON MARGUERITE SPENCER
CHESS JASMINE C
COOK CYNTHIA K
COOK RONALD BRUCE
COOK SUSIE BLISS
COX KOREY WALTER LEWIS
CROMWELL-STEELE MAR-LESHA RAE'SHAE
CROWELL JAMARKUS CLINTON
DAVIS SARAH A
DONALD ANTOIN RAY
DONALD MAXINE
DONALD TAMMY L
EZELL MARY LEE
EZELL WILLIAM
FLUKER BETTIE M
FLUKER TOMMY SR
FLUKER WAYNE CURTIS
GAYLE LOWRY WILEY
GAYLE PATRICIA ALLEN
GOODWIN ROSE K
GRAHAM BARBARA A
GRAHAM CAINE J
GRAHAM EDWARD L
GRAHAM JADEREKICA QUINETTA
GRAHAM MICHAEL L
GRAHAM RICHARD H
GRAHAM RICHARD HAYWOODS
GRAHAM SHARRON QUIN-TERIUS
GRAHAM SHARTERION LACURBY
HAMILTON CALVIN EARL
HAMILTON JARRY
HAMPTON HERLECIA G
HAMPTON JULIAN
HARRIS JANIE W
HARRIS MICHAEL ADRIAN
HARVEY ANNIE B
HARVEY CANDACE ANDREA
HARVEY JERRY D
HARVEY JUANITA
HOLDER VICTORIA RUTH
HORN JESSE EARL
HORN JESSIE PEARL
JAMES FELIX WESLEY JR
JAMES IRA D
JAMES LINDA WARD
JENKINS JIMMIE ROY
JOHNSON ANNE P
JOHNSON NAKETA JACQUELINE
KEYETTA NISHA
KEYETTA NKOMO
KIRKSEY BERNICE C
KIRKSEY ROGER
LANDRUM ROBERT E
LAW ARDACIA CIERA
LAW CORTINA
LAW DAVID T
LAW DEMARCUS RASHAWN
LAW DIANE TILLMAN
LAW DONNELL LAMAR
LAW LAPARIS SHANAY
LAW LATORREY LASHAYE
LAW LENORA
LAW MARTESHA LASHAYE
LAW RONNIE E
LAW SHANRIKA MONIQUE
LAW TANEKA ROCHELLE
LAW TENESSIAL
LAW VERONICA Y
NOBLE ANPHRENE DASHAWN

NOBLE DEBRA ANN
NOBLE ELIZABETH
NOBLE FRANK J
NOBLE LILLIE BELL
PATRICK JERRY LEAN
PATRICK JOHNNY LEE
RANDOLPH LARED JERRELL
ROWE WILLIE M
SEALS JOHNNY JELEEL
SIMMONS SEDRICK QUINTELL
SIMS LOUISE M
SIMS WILLIE J
SMITH JESSIE
SMITH SHAWN DEMETRIUS
SPENCER CURTIS LEON
STEELE CORNELIUS III
STEELE DEBORAH DENISE
STEELE DEVONTE MARQUIS
STEELE ISAIAH JR
STEELE JOHNNIE L
THOMPSON KALYAH JANI
THOMPSON MARY LEE
THORNTON DESHAUN LEE
TRAE
THORNTON JAVARIUS LEE
TYREL
TILLMAN IZELLA WARD
TRUELOVE CHARMAINE J
TRUELOVE THOMAS GARY
WARD CORNELIUS
WARD DESMOND DREION
WARD ELLA MAE
WARD IDELL MARIE
WARD JAMOK M
WARD JANA RENEE
WARD JERRY JORNEAL
WARD KAREEM KINTE
WARD RASHONDA N
WARD STEPHANIE DENISE
WATERS MELVIN EARL
WILLIAMS MATTIE
WOODARD FREDRICK L
WOODARD WAYNE
WOODARD WILLIE MAE
ZUR KEYETTA M

## WARD 0213
### BEAT 2, BOX 1, DISTRICT 3

ARTIS SHANYELL IESHA
ASHE FLORRIE DARLENE
ASHE JAMIE HILTON
BARTLETT JONATHON DAVID
BASKIN DARREN J
BASKIN ROOSEVELT JR
BELL ALEAN
BELL LEE ROY
BONEY KIMBERLY MORPHIS
BONNER JESSICA MCCAIN
BONNER ROBERT SAMUEL
BRAGG MICHAEL ANTHONY
BRELAND RICHARD KENNETH
BROOKS JIMMY JEROME
BROWN DONTAE NICHOLAS
BROWN EDNA COLEMAN
BROWN JIMMY L
BROWN JOE LESTER
BROWN JUANITA D
BROWN MICHAEL CHARLES
BROWN QUANTORIAL DAZON
BROWN TOMEKA LASHAE
BRYAN DORIS K
BURTON ANGELA TERESA
BURTON DONSHAY MARSHAI
BURTON DOROTHY L
BURTON MARY JANE
BURTON SUSIE LEE
CAMERON MARION FRANCES
CARDWELL EDWARD JUNIOR
CARDWELL MAGGIE L
CARNEY BRIDGET TUCKER
CARNEY OTIS EUGENE III
CHRISTIAN SAMUEL DAVID JR
COLEMAN ALEXANDRA
COLEMAN B C
COLEMAN CHRISTOPHER BERNARD
COLEMAN DANIELLE
COLEMAN GENAE B
COLEMAN JARROD
COLEMAN JASMINE RENEE
COLEMAN JEROME THOMAS
COLEMAN JIMMY
COLEMAN JOHNIE JAMES
COLEMAN KEYETTA OREN-SHAW
COLEMAN LATORA L
COLEMAN MACK J
COLEMAN TIMOTHY JAMES
COLLINS AILCEYA RENAY
CREEL ANGELIA DAVIS
CUNNINGHAM KEANDRE DESHON
CURTIS BETTY AVERETT
CURTIS DANNY ROYCE
DAVIS CHARLES HENRY
DAVIS EDDIE JAMES
DAVIS JOHNNIE RUTH
DAVIS LAUREEN PORTIS
DAVIS SHAKERA' RENAW
DAVIS WILLIE CLYDE
DAVIS YOLANDA COLE
DAWSON STACYE COLEMAN
DELAINE ANDREW
DELAINE CHARLIE M
DELAINE DIANA W
DELAINE ELISHA
DELAINE ERNEST LEE
DELAINE JULENE R
DELAINE KENNETH E
DELAINE KEVIN L
DELAINE KOREY L
DELAINE LINDA
DENSON DELON SHEMOR
DENSON TAKEYA
DORMAN CAROL C
DRAKE ANTHONY BERNARD
DRAKE MAGGIE B
DRAKE ROBERT JAMES
DRUMMOND BETTY RUTH
DRUMMOND THOMAS C

DUBOSE HERNANDEZ RAMOND
DUBOSE KEITH DONELL
DUBOSE KE'SHUN DOMIQUE
DUBOSE LIZZIE THOMAS
DUBOSE MARQUITTA SHREE
DUBOSE VERNITA
EZELL CHANDRA DENISE
EZELL SAMUEL
FAIL ERVIN JOEL JR
FAIL MARY O
FOSTER CLIFFORD L
FOSTER MARY E
FOSTER MATTHEW JR
FOX EDWARD MITCHELL
FOX LACEY DAVIS
FREEMAN KIESHA
FUERTES KATRINA PORTIS
FUERTES ROLAND ALFRED JR
GARGRON PAMALA ROBINSON
GIBBS TATYANIA KIARA
ROCHELLE
GRACE SADIE MCCARTY
GRAHAM CARRIE MAE
GRAHAM JAYDAN TYRESE
GRAHAM JOHN FITZGERALD
GRAHAM LAQUITA RENAE
GRAHAM LASHONDA RENAE
GRAHAM LINDA D BRYANT
GRAHAM MARGANETTA ALICIA
GRAHAM MARGARETTA ALICI
GRAHAM MARY ANN
GRAHAM PATRICIA D
GRAHAM RODERICK S
GRAHAM SANDRA DENICE
GRAHAM TAMEKA NICOLE
GRANT AUDREY EZELL
GRANT SARAH POELLNITZ
GRANT WAYNE BARNEY
GRIMES CHARLES G
GRISHAM JANICE ELIZABETH
HARRIS ELAINE C
HARRIS PAMELA ROCHELLE
HARVEY DAZMON MARSHEL
HAVARD ALYSSA MARIE
HAVARD JERRY BOYD II
HAVARD LUDA ANN CHANEY
HAVARD MARY L
HAVARD PERRY COLEMAN
HAVARD TERRY NEALE II
HAVARD TERRY N JR
HUDSON FREDRICK BARNARD
HUNTER-REED BESSIE MAE
JACKSON ANTHONY DARNELL JR
JACKSON ANTOR DEVANTE
JACKSON LATORIA SHAREE
JOHNSON ASHLEY
JOHNSON CAROLYN LAVETTE
JOHNSON CLEVELAND III
JOHNSON CLEVELAND IV
JOHNSON GERALD RINALDI
JOHNSON JESSIE MAE
JOHNSON SHERRY C
JOHNSON YOLONDA THERESA
JONES CARDARA
JONES CHRISTINE
JONES FANNIE M
JONES JIMMIE LEE
KENNON DOROTHY LEE
KENNON GLODA DENISE
KING JANICE JACKSON
LARD MARGARET JOHNSON
LARD RANDY DAVID JR
LARKIN LILLIE B
LAWSON BENNIE JERRELL
LAWSON EDDIE D
LAWSON MONICA LIZZETTE
LAWSON SHAWNI SHIRLEY
KOLEA
LAWSON TALLITHA PIPKIN
LEE ONNIE L
LEONARD MICHAEL STEPHEN
MADDOX TYNEITH
MASON DARIUS DE'AUNDRE
MASON DEMETRIUS DEMOND
MASON MARY E
MASTERS LIZZIE ANN
MASTERS SAMUEL VINCENT
MAY RICHARD EARL
MAYE ANGELA R
MAYE DEANGELA SHANTEZ
MAYE MARY ANN
MCKINNEY ANTHONY ALLEN
MOBLEY JAMES
MOORE ALLISON KANTRECE
MORGAN MARTHA ROSE
MORGAN REUBEN MICHAEL
MORGAN ROBIN MICHELLE
MORGAN STACEY AMANDA
MORROW JOE LEE JR
MOSELY LEWIS B
MOSLEY KASEY LOU
NELSON CARLA STOREY
NELSON CYNTHIA L
NELSON EDWARD HEATH
NELSON HENRY JR
NELSON HESTER M
NELSON NORMAN L
NELSON PATRICIA A
NELSON RACHEL LEE
NELSON RICKY EUGENE
NELSON RICKY EUGENE II
NELSON ROSHIDA LAVONA
NELSON SHARETTA MARIE
NELSON SHARON DENISE
NELSON ULYSSES C
NELSON VAKITA
NELSON WARREN LEON
NELSON ZANDRA REKITTA
NETTLES MARCUS ANTONIA
NETTLES STEPHEN FRANK
NIXON JEROME
NIXON LAKITA
OLIVER SALLY MAE
PARKER RUBY DELL
PORTIS ANNIE L
PORTIS JACK
PORTIS LORENE REED
PORTIS NORBERT S
PORTIS SHAWN'DRON BURRELL

PRESSWOOD ANNETTE
PRESSWOOD MARY C
PRESSWOOD NATHAN
PRESSWOOD TYLER
PRESSWOOD WINNIE SUE
PRICE-BROWN DONITA
MICHELLE
RANDLE ERIC JERMAINE
RANDLE ERICA CHARMAINE
RANDOLPH AL DASHAWN
RANDOLPH CHARLES H
RANDOLPH EDWARD LEE
RANDOLPH JOHN JR
REED MICHEAL LEE
REEVES DEXTER D
REEVES FREDY CARREL
REVES JILL A
REW CORRIE POWELL
REW JEAN SLAY
REW JIMMIE EDWARD
REW JULIA D
REW KATELYN SUZANNE
REW PEGGY D
REW RICHARD MURRY
REW SHELIA ROSEMARY
REW THOMAS JOE
REW WANDA C
REYNOLDS NKENGE MILLER
ROBINSON MARY EARL
RUFFIN BLENDA DIANE
RUFFIN KEONTA MONTRAY
RUFFIN SANDRICKA NICOLE
RUFFIN SHARONDA MAKENZIE
RUFFIN STEPHANIE LYNN
SCOTT EDNA L
SHEFFIELD ELOISE
SHEFFIELD JAMES E
SHIRLEY DAVID FRANK
SMITH DERRICK L
SMITH KENYON CHAVEZ
SMITH MICHELLE
SMITH ROBERT
STAR ANGELA TERESA
STEPHENSON JUNE SLAY
STEVENS CHRIS J
SUTTLE ELGERETTA
TANKS DENNIS
TANKS GERALDINE A
TARVIN RAYMONT
THOMAS KIMBERLY LORRAIN
THOMAS TYLER
THOMPSON JANICE BERNICE
THOMPSON RODRIQUEZ JAMAL
THOMPSON RONALD
THOMPSON SHAWANNA CHAM-PAGNE
TIMMS TINA MARIE
TOWNSEND ALEXIS DIAMOND
TOWNSEND ARTHUR
TOWNSEND CEDRIC D
TOWNSEND DIANE A
TOWNSEND GLORIA BROOKS
TOWNSEND JEWEL CHANTELL
WALKER AMBER MERCEDES
WALKER DEMETRIA SHANTA
WALKER PATRICIA FLUKER
WARD BEVERLY MOORE
WASHINGTON JAMES E
WATKINS GERALDINE LAWSON
WATKINS JEFF CHRISTOPHER
WATKINS TONY GLENN SR
WHITE KRYSTAL LEIGH ANN
WHITE RHONDETTA MINNA
WILEY WILLIE LEE
WILLIAMS FRANKIE ANN
WILLIAMS FREDERICK
WILSON KIMBERLY
WOODARD BIONCA RENA
WOODARD DOROTHY DUBOSE
WRIGHT LAFAWNDA LASHELLE

## WARD 0215
### BEAT 2, BOX 1, DISTRICT 5

ANDERSON LINDA ELAINE
ANDERSON WILLIAM R JR
BEDWELL BRENDA C
BEDWELL JOE L
BROOKS MICHAEL R
BROOKS MICHAEL RAYMOND
BROOKS PAMELA SAMPSON
BROOKS SHARNYE SERNELL
BROWN FELICIA RENEE
BROWN KENSHIA SHANTA
BROWN ROSHAKER MARIE
BROWN TYRONE B
BROWN-CHANEY QUANCILLIA
RENAE
BYRD MARCUS D
CHANEY JIMMY LEE
CHANEY LENA BROWN
CHANEY TEDDY DERBY
CLEMONS CASANDRIA
DENISE
CLEMONS DARIUS A
COLEMAN TIQUENCIE
CROOKS BYRON ANDRE
CUNNINGHAM BILLIE JEAN
CUNNINGHAM KENDARIUS
JAON
DUREN JULIA D
EZELL WILLIAM H
GIBSON TAMMY M
GIBSON WILLIAM ELVIS
GOODEN DELCEY M
GOODWIN J L
GORDY JOSEPH L
GRAHAM JESSE EARL
GRAHAM MELVIN LAVON
GRAHAM SAMANTHA D
HARVISON CONNIE MCCANTS
HARVISON LEWIS EDWARD
HARVISON LEWIS EDWARD JR
HOLDER JAMAL MONTRELL
JOHNSON BRIAN D
JOHNSON CLIFFTON
JOHNSON GERALD RINALDI JR
JOHNSON KEONDRA LOVETTE
JOHNSON LEON
JOHNSON JAMES DUDLEY
JOHNSTON SCARLET F

JONES SHIRLEY RENEE
JONES TIFFANY S
JONES WALTER EUGENE
KENNON JACKIE L
LAWSON ERIC BERNARD
LAWSON MARTHA MAE
LAWSON MICHAEL ANTHONY
LAWSON RAPHEION M
LAWSON REGINALD DANIEL
LAWSON ROBERT HARDY
LAWSON TREVA LASHONDA
MARSHALL CARL P
MARSHALL CARL PATRICK JR
MCCANTS DONALD CHRISTO-PHER
MOBLEY ROSS JR
MOODY DORIS ROSEMARY
MORPHIS ALVIS JAMES
MORPHIS GEORGE MICHAEL
MORPHIS HOMER R JR
MORPHIS TERRY LEVI
OATES KATHERINE BEDWELL
OATES MARVIN F JR
OATES MATTHEW TYLER
PARKER LUCRETIA TASHAY
PARDUS LOUIS CHARLES
PARDUS SHARON ANN
POLK FREDDIE
POLK JANICE LYNN
POWELL JIMMY DALE
POWELL JOYCE ANN
RADCLIFFE JOHNNIE D
REED ROY I
REED SARAH A
ROBERSON ALBERTA
ROBERSON JIMMY L
ROBERTSON JENNIFER
CATHERINE
SESSIONS ELAINE B
SESSIONS WALTER P JR
SEWARD SARA WELCH
SEWARD STEFFUN SHANE
SHERRILL PATRICIA L
SHINE ALICIA SHANTE'
SIMMONS ANN W
SLEDGE ALOK J
SLEDGE JERRY G
SPEIGHT AUDREY JONSON
SPEIGHT IVY PAUL JR
STRICKLAND DOROTHY P
TAYLOR MARY TOWNSEND
TAYLOR REGINALD OSHEA
TERRELL MATTYE Y
TOWNSEND ELIZA ANN
TOWNSEND FRANK JR
TOWNSEND LATRISHA J
TOWNSEND PAULETTE
TUCKER WILLIAM S
WARD ARLENA GABRIELLE
WARD CURTIS
WARD CURTIS BERNARD
WARD DOROTHY EZELL
WARD ENNIS J
WARD GERALDINE MOSS
WARD ROBERT EARL
WARD ROLANDA
WATKINS CHARLES E
WATKINS GWEN-NAEJA J
WATKINS JOHN FITZGERALD
WATKINS SHEREE STURDIVANT
WEBB JUDY A
WELCH GEORGE RALPH
WELCH JUDY JOVERS
WIDEMAN ELIZA
WILSON BRADLEY ALLEN
WILSON KAILA BRYANT
WOODARD ELLA BURTON
WRIGHT SAMUEL STACY

## CUBA 0313 A-L
### BEAT 3, BOX 1, DISTRICT 3

ADAMS ANNA THOMPSON
ADAMS FRED
ADAMS MARILYN
ADAMS SEBASTIAN CALVIN JR
ADAMS SEBASTIN C
ALLEN ANGELA DENISE
ALLEN JOYCE D
ALLEN REGINALD D
ALLEN ROOSEVELT JR
ALLEN TALASHINA
SHARVETTE
ALMOND GREGORY
ALMOND-CLAYTON LYNNETTE
MICHELLE
ALTMAN RICHARD JAMES
ANTHONY ANTONIA T
AMERISON JANICE DEONA
ANTHONY ANITRIUS S
ANTHONY ARETHA DENISE
ANTHONY ASHLEY RENEE
ANTHONY SHANDRIA RYEKISH
ANTHONY VEMILLA C
ARTIS CHRISTOPHER FLONZA
ARTIS ELIJAH
ARTIS MARIESHA ANN
ARTIS ORLANDO
AWOLOWO YAWAH A
BAILEY CRYSTAL RUFFIN
BARLOW EMMA
BARRON FELIX JAMES
BARRON RUSSEL
BASKIN BURNETTA F
BELL EUNICE WALKER
BELL KRISHAUNA LEE
BELL LAWRENCE THOMAS JR
BELL MAURICE
BELL NATASHA CHERRILL
BELL SHELIA
BELL THOMAS L
BELL TONYA D
BELL WILMA D
BELL WYNENE L
BLAKELY LASHONDA
BLANKS CADREKIUS LAMONTE
BOLLAR DON JR
BOLLAR ERMA JEAN
BOLLAR GREGORY EARL
BOLLAR JOHN T JR
BOLLAR TORREY LAMARIO

BORDEN JOHNNIE MC
BOWERS KIMBERLY LENE
BOYD COTILLA
BOYD JESSIE LEE
BREWER PAULA A
BREWER WILLIAM C III
BROOKS BENJAMIN A
BROOKS LILLIE ANN
BROOKS LISA DENISE
BROWN ARTHUR G
BROWN ARTHUR SR
BROWN CLEVELAND LEE
BROWN CLEVELAND L JR
BROWN DAQUAWN LAVAR
BROWN DERRIA TATYANA
BROWN GEORGIA M
BROWN ILSA RICHELLE
BROWN JERRY D
BROWN KATHERLEEN
BROWN KAYDR KEONTAE
BROWN KENNY LAKELL
BROWN STEPHANIE NICOLE
BROWN VERONICA LATOYAN
BROWN-ALTMAN FELICIA LA-TRICE
BRUNSON BRENDA MARIE
BRUNSON CLYDE LOUIS
BRUNSON GLORIA J
BRUNSON GREGORY LAVAUGH
BRUNSON GREGORY LAVAUGH JR
BRUNSON JAMES EDWARD JR
BRUNSON JOHNNY LOUIS
BRUNSON JOYCE ANN
BRUNSON JUDY ANN
BRUNSON JUWANNA A
BRUNSON LAKEISHA TARSHAY
BRUNSON LASONDRA R
BRUNSON LILLIE JACKSON
BRUNSON MICHELLE D
BRUNSON MONTEL JAVON
BRUNSON PRISCILLA Y
BRUNSON RICARDO CORD-DELL
BRUNSON SADE LAPORSHA
BRUNSON STANLEY
BRYAN BROOKLYN K
BRYAN MELISSA DIANE
BRYAN TODD H
BRYANT LINDA FAE
BURTON BERTHA LEE
BURTON BRANDON LIL' BOBBY
BURTON ETHEL WATSON
BURTON JAMIE E
BURTON JANET RUFFIN
BURTON LAQUINTA N
BURTON LAWRENCE TARRELL
BURTON THELMA LEE GIBBS
BURTON TYRONE DAVID
BURTON TYRONE DAVE JR
BURTON TYSHAWN LEJOHN
DENZEL
CALDWELL VALAYASA CROW-ELL
CAMPBELL RODNEY MARQUEZ
CARLISLE ADELL
CARLISLE JADA DIAMONDIQUE
CARLISLE MARTHA A
CARLISLE WILLIE LEE
CARNEY JONATHAN TRE
CARTER ELMER CLARENCE
CARTER ERNEST
CARTER JARVARIUS GERMAINE
CARTER JASMINE RIC'SHAE
CASTEEL BRIAN LEE
CASTEEL SANDRA G
CASTELL GLORIA JEAN
CASTELL JUANKEETA SHANIER
CASTELL JUWARES TEDERRIS
CHANEY ANQUINETTE SADIE
CLARK DANIELLE KLRISSA
CLARK JAMARIS
CLARK NATHAN
CLAYTON BRENDA FAY
CLAYTON ERICA LATRESE
CLAYTON EUGENA S
CLAYTON HENRY JAMES
CLAYTON LAKESHA R
CLAYTON LARRY D
CLAYTON SABRINA RENEE
CLAYTON WILLIE E
CLAYTON YOLANDA TERRENCE
CLAYTON WILLIE E
CLARA LADD VITATRICE
COATS FREDRICK B
COATS FREDRICK B JR
COATS LISA L
COLEMAN CHELTON FRANZINE
COLLINS BOBBY LEE
COLLINS DARQUAN TAYVARRIS
COLLINS EARL
COLLINS GLENDRICK D
COLLINS LESLIE NICOLE
COLLINS ROSHUNDA DANIELLE
COLLINS SHAWANT MONYETT
COLLINS WILLIE LESHAWN
COOK TERRY A
COTTRELL CRAY LAQUAY
COTTRELL WENDY RENEA
CRAFTER ERIC PAUL
CRAWFORD ARICA C
CRAWFORD CHRISTINE
CRAWFORD DOROTHY L
CRAWFORD HENRY J
CRAWFORD KAVANA NAKIA
CRAWFORD LILY MAE
CRAWFORD PAMELA ALMOND
CRAWFORD YOLANDA NATELLA
CRENSHAW NICHELE RENEE
CROCKETT ANTHONY LASHUN
CROCKETT KIMBERLY YVETTE
CROCKETT LINDA JOAN
CULPEPPER JOHN L
CURRY TAIWANN MARIE
DAVIS KEVIN ALEXANDER
DAVIS MAMIE LEE
DAVIS MARIA SINGLETARY
DAVIS SHANTERICA RAQUANA

Continued on next page

DAY DESTINEY DENISHA
DAY MICHAEL
DELAINE ADRIAN JR
DELAINE AUGEE M
DELAINE ANGELIA DENICE
DELAINE ANITRA
DELAINE ANTOINETTE J
DELAINE ARTHUR
DELAINE ARVELL JR
DELAINE AUBREY DEAN
DELAINE CATHERINE M
DELAINE CHARLES B
DELAINE CHARLES HENRY
DELAINE CHRISTINE M
DELAINE DEBORAH DENISE
DELAINE ELZIER A
DELAINE ELIZA
DELAINE EMMA MAE
DELAINE ERIKA SHANTE
DELAINE GERALD A
DELAINE JACQUELINE L
DELAINE JANICE L
DELAINE JESSICA S
DELAINE JESSIE MAE
DELAINE JOHNNIE H
DELAINE KALVIN LEON
DELAINE KATINA JANELLE
DELAINE KEITH DARNELL
DELAINE LONNIE MAE
DELAINE MATTIE P
DELAINE MELLIAN LUE
DELAINE MESIMAN LOUIS
DELAINE MILDRED SHEFFIELD
DELAINE PATRICIA R
DELAINE ODERAH JACQUE
DELAINE ROSALYN YVETTE
DELAINE SARAH JANE
DELAINE SHELDON DEMOND
DELAINE THELMA T
DELAINE TIFFANY DENISE
DELAINE VERNON RAY
DELAINE WARREN CLARENCE
DELAINE WENDELL M
DENNIS JESSE JAMES
DENNIS KEITH CORDARY
DENNIS MAGGIE KEETON
DENNIS MELINDA G
DENNIS NANCY LEE
DENNIS REVA SHANTAY
DENNIS ROBERT JAMES
DENNIS RONALD WAYNE JR
DIAL EDWIN RUSSELL JR
DONALD DIANN W
DONALD MARTINEZ PEREZ
DONALD PRINCE LEON
DONALD QUINTON MAREDITH
DOSS MARCUS LARTEIZS
DOSS SHERNITHA NICOLE
DRAKE ANNIE K
DRUMMOND ANNIE MARY
DRUMMOND BRAD LORENZO
DRUMMOND GERALD ANTHONY
DRUMMOND GREG LAMONT
DRUMMOND JACQUELIN A
DRUMMOND JOHNNIE LEE
DRUMMOND JOHNNY LATRONE
DRUMMOND TERRY LLOYD
DUBOSE LAQUESHA S
DUBOSE TRACY T
DURANT JANIS E
DYESS CATHY V
DYESS DARRYL
EADES JAMES EARL
EADES MARIE S
EDWARDS ELLA DELOIS
EDWARDS LAMBRETTA RENA
EPTING LINDA WARD
EVANS ASHLEY KEERA
EVANS ERICA MONIC
EVANS SHIRLEY ANN
FAIRCHILD AMANDA LYNN
FARLEY GEORGIA T
FIELDER JESSICA F
FITCH DERRICK D
FLUKER ALBERTA
FLUKER CANESHA LAPORCH-CIA
FLUKER CHRISTINE GIBBS
FLUKER IGNATIUS ROBERT D'ANGELO
FLUKER ROBERT D ANGELO
FLUKER ROBERT L
FORD LENA WARD
FORTNER GLORIA WALKER
FORTNER WILLIE JR
FOWLER ALICIA MARIE
FOWLER FELICIA MARIE
FOWLER LADARIUS KEVON
FOWLER ROSIE M
FOWLER TAQUELLA DENISE
FREEMAN LATOYA LASHAUN
FULWOOD ALICIA MARIE
FULWOOD KENYA AL'YANA
GAINES ANDREW
GAINES NETTIE P
GAINES ROSE ANNA
GAINES ROSIE ANN
GAINES SAMMY LEE
GAINES TELESHIA LESHY
GAINES WILLIE EARL
GAMBER JOHN A
GAMBER REBECCA ANN
GASTON CRYSTAL
GASTON PARA LEE
GIBBS ARCHIE LEE
GIBBS ARCHIE LEE II
GIBBS CARRIE LOUISE
GIBBS CLARA B
GIBBS EDWARD L
GIBBS ERICA SHARITTA
GIBBS GEORGE ANDREW
GIBBS JAMIE MAE
GIBBS JESSIE MAE
GIBBS LEDERRIS
GIBBS LENON
GIBBS MARY ANN
GIBBS RUTHIE HARRIS
GIBBS TANISHA DENISE
GIBBS TAWANNA S
GIBBS WILLIE DE
GIBBS YOLANDA E
GILES AMBROSE TERRELL JR
GILES D'NIQUA Q
GILES HAZEL B
GILES MYKITHIA TERNES
GOODWIN BOBBIE J BOLLAR
GORDY JESSICA ASHLYN
GRANT DEMARCUS R
GRAVES AUDREY DELAINE
GREEN STEPHANIE DELAINE
GREER MILDRED MILLER
GULLY JENNIFER GENORIA
HAMPTON CAPRICE KIM
HANDY NATAYIA DENICE
HANNON ANNIE BRYANT
HANNON BRIANNA KAY
HANNON PAUL KENDALL JR
HARMON RAYMON
HARMON WALTER
HARRIS LEONARD EARL
HAWKINS DOROTHY JEAN

HAWKINS HERBERT GENIE
HAYWOOD GUS
HAYWOOD MARTHA ANN NIXON
HEARN DIONTE JAKON
HEARN JEANETTE
HEARN KAREN AYVETTE
HEARN MARGARET L
HEARN MARY LEE
HEARN RHONDA RENEE
HEARN RONALD F
HEARN SPENCER LEE
HEARN TANSHA LAYFAE
HENRY ZACHARY RAEKWON
HERLONG ALBERTA V
HILL ANTHONY TRAVELL
HILL ARTHUR LEE
HILL DINAH M
HILL ELNORA MCVAY
HILL JESSIE LEE
HILL JESSIE JAMES
HILL LABARRON KENTREL
HILL MICHELLE DENISE
HILL SHANNON ANETHIES
HILL SHAWANDA LEE ASHTON
HILL TAWANDA FAYE
HINES CASH MONEY
HINTON BEVERLY CHRISTINA
HINTON FRANCEIS MAE
HINTON LUTHER LEE
HOGANS SYLVIA KEONA
HOLLEY ASHLEY I
HOLMES ELNORA C
HOPSON DAVID DEONTE
HOPSON DEBRA ANN
HOPSON DEZAREE OSHANDA
HOPSON DOROTHY ANN
HOPSON JOHNNY RAY
HORN BARBARA ANN
HORN DEANGELA ROMEKA
HORN DELORES B
HORN DWAYNE TOBORRIS
HORN DOROTERY DEMETRIES
HORN MICHAEL LEON
HORN RAVEN SYMONE
HORN VANITA TERESE
HORN WILLIE E
HORNE EDDIE J
HOWARD PAULINE
HULL JANICE WILLIAMS
HULL JOAN E
HULL LAMAGGIE ELAINE
HULL LOWMIRY
HULL MAT
HULL RICHARD D
HULL RICHARD LEDARIUS, JR
HULL RICKETTA JANSADRA
HUNT ANNIE J
HUNT ANN ANTOINETTA
HUNT ANTOINE
HUNTER DAWAUNNE THERESA
JACKSON ERICA SHYANA
JACKSON SHANTERIKA DANIELLE
JAMISON ANDREA LAMARCUS
JEMISON ANDRIA LASHAY
JEMISON CATHY L
JEMISON DENNIS L
JEMISON GWENDOLYN N
JEMISON MARY P
JEMISON RASHARD LAMAR
JEMISON ROBERT EARL
JEMISON SARAH QUENASIA
JEMISON SOYAN DELAINE
JEMISON STANLEY
JEMISON STANLEY LADARIUS
JENKINS STANLEY D
JOHNSON ANIYAH K
JOHNSON ASHLEY NACOLE
JOHNSON ASHLEY NICOLE
JOHNSON BERNARD
JOHNSON DEMETRICK DWAYNE
JOHNSON DERNICE W
JOHNSON JESSIE MAE
JOHNSON LENORA
JOHNSON LETRONIA JOKEYRA
JOHNSON MAXINE
JOHNSON MICHAEL JAMES
JOHNSON MURRAY LEE
JOHNSON OLLIE C
JOHNSON PORSCHE MICHELLE
JOHNSON SHERRY SPENCER
JOHNSON WILLIAM EARL III
JONES GRACIE I
JONES REATHER ISAAC
KEETON DEMETRIUS ONDRAE
KEETON DORIS ANN
KEETON LARRY J
KEETON OTIS LEE
KEETON REGINA JOHNEE
KEETON TYNISHA CIERA
KIRKSEY SUSAN ANNETTE
LAKE ARCHIE
LAKE BRENDA LEE
LAKE CALVIN LEWIS
LAKE CHARLES ADRIAN
LAKE CHRISTINE
LAKE EARNEST L
LAKE GARY LYNN
LAKE GENNIE MAE
LAKE JAMES
LAKE JERRY L
LAKE JOANN ELDORA
LAKE LEDERIAH DE'SHUN
LAKE LEVERTA LAKE
LAKE MARKEETA L
LAKE PATRICIA A
LAKE PAULINE HILL
LAKE ROOSEVELT
LAKE TANYA RENEE
LAKE TERRELL
LAKE VELMA
LAKE VIOLA
LANDRUM ARTHUR L
LANDRUM CARL
LANDRUM CHATTIE A
LANDRUM DAMON T
LANDRUM FORTTINA M
LANDRUM LEAH JEAN
LANDRUM QUINDARIOUS LA-NARDO
LANDRUM REGINA MICHELLE
LANDRUM TYSON LAQUINCY
LARD BRITTANY NECOLE
LARD CURTIS LEE
LARD DE ANTHE
LARD KATHERINE LOUISE
LARD LASHUN ANNETTE
LARD MARKEITH L
LARD MARTINA L
LARD ORA CLAYTON
LARKIN SHELANNA
LAW ANISSA WILSON
LEE DOROTHY LASHAY
LEE EARTHER MAY
LEE LEROY P
LEE MILLIE L
LEE TOMMY J
LESTER JESSICA DEON
LEWIS KARLA MCCOY
LEWIS SUSIE A

LEWIS TRACEY
LEWIS-WILLIAMS NATIKKA K
LIDDELL ANDERSON D JR
LLOYD SHARMAINE TREVON
LOPER BOBBIE GEARLDINE
LOPER DELORES CARTER
LOPER RONCEY D
LOWERY DIANE E
LOWERY JEANETTE D

## CUBA 0323 M-Z
### BEAT 3, BOX 2, DISTRICT 3

MARSHALL CORNELIUS C
MARSHALL JAMES EDWARD
MARSHALL MELVIN L
MARTIN CHARLES LEWIS
MARTIN DARIUS T
MARTIN DAVID R
MARTIN DONJRA ALEXANDRIA
MARTIN GREGORY CHRISTO-PHER
MARTIN SKIPPER RANDOLPH
MARTIN TESHEMA AKKO KIARA
MASON MABLE GIBBS
MASON NATHANIEL
MAY LORI W
MAYS CANDENCE LATRICE LOUISE
MCABOY CATINA AVANCE
MCABOY DEMETRI JORDAN
MCABOY EDDIE L
MCABOY EDDIE JAMES JR
MCABOY JAMES RAY
MCABOY MARY JEAN
MCABOY MARY ANN
MCABOY ROBERT EARL
MCABOY SHIRLEY TAYLOR
MCABOY TOMMIE LEE
MCABOY VALLIE MCSHAN
MCCORKLE JACOREY DE-JAR
MCCOY DORMEKA R
MCCOY EDDIE JAMES
MCCOY GEORGE E
MCCOY LINDA J
MCCOY QUENESHA DOMINIQUE
MCCULLUM DEANDRE
MCCULLUM LARRY
MCCULLUM TAMELLA
MCDONALD LOVELL
MCELROY JASON CODY
MCELROY JEANETTE ELIZA-BETH
MCGRAW DEONTE KNELLE
MCGRAW LATISHA
MCGRAW MARKEOUS BENEZ
MCSHANE MICHELLE WEST
MCVAY ANNIE RUTH
MCVAY BRUCE EDWARD
MCVAY GEORGE JUNIOR JR
MCVAY GERALDINE T
MCVAY GLORIA JEAN
MCVAY GRETA G
MCVAY HERIDET LEE
MCVAY JOE EDDIE
MCVAY KARON DESHAWN
MCVAY LAWANDA BELL
MCVAY SHEKENA EVETA
MCVAY SUSIE
MCVAY TIKESHA LATWAN
MCVAY WALTER LEE
MCVAY WILLIE JAMES
MILLER LENA P
MITCHELL CAROL PATONA
MOORE BRIGGIT SAPAINA
MOORE ELLA FEE
MOORE GREGORY LEE
MOSLEY ANDREA RENEASE
MUMFORD KATIE LEE
MUMFORD LINDSEY JINAE
NAPIER ANNE LOUISE
NAPIER BOBBY J
NELSON ACHAUNTEE Q
NELSON ASTRYD QUIONA
NELSON JERMAINE MAE
NELSON LATHITHA DENISE
NELSON ORLANDO OMAR
NELSON REGINA RENEE
NELSON SHAVON PAULETTE
NELSON SHAWONNA SHREE
NICHOLSON DIMA L
NICHOLSON WEBSTER F
NICKOLSON JERRY M
NIXON BRIANNA N
NIXON CARL B
NIXON LOIS MARIE
NIXON TOMMY CHARLES
NIXON TOMMY JAMES
NIXON VIOLA D
OSBY DEMEQUES DESHAWN
PACK MICHAEL G
PALMORE BOBBY G
PATRICK CLIFF JR
PATRICK CLIFTON JR
PATRICK DONALD
PATRICK DONALD JR
PATRICK LASANDRA NICOLE
PATRICK MEKIYA ANN
PATRICK MILDRED H
PATRICK PEARLIE MAE LAN-DRUM
PATRICK STEPHEN LEVON
PEARCE EZEKIEL
PERRY CHERITA LENEA
PERRY JONTAVIS LASEAN
PICKENS BRENTON
PICKENS CHELQUE R
PICKENS FRANK G
PICKENS HARVEY LEE
PICKENS JOHNNY B
PICKENS KIARA SIMONE
PICKENS LATOYA NASH
PICKENS NATAURI DANYELL
PICKENS RONALD
PICKENS WILLIE LEE JR
PICKENS ZENOLA WEBB
PIERCE BOBBY
PIERCE CYNTHIA DENISE
PIERCE JALESIA SHARON
PIERCE MARVIN JAMES
PIERRE ERSENE J
PINES CHRISTAL A
PINES CORA MAE
PLUNKETT JUSTIN ARRON
POKE ASHLEY SHAKEIA
PORTER ANTHONY JAMES
PORTER ROBERT EARL
PORTER TYRONE SR
PORTIS GORDALE BARCUS
POWELL GAIL DELAINE
POWELL OLLIE JAMES
POWELL ROBERT J
POWELL ROBERTA LEE
PRICE BONNIE ANN
PRICE CALEB JACOBY
PRICE CONSTANCE ANDREAC-CHIO
PRICE EDGAR LEE
PRICE IDELIA LEE
PRICE JENNIFER D GRAHAM
PRICE JENNIFER D
PRICE KENDRICK RASHAWN
PRICE LEANZA CHARISSE

PRICE LIZZIE CAROL ANN
PRICE MARY BRUNSON
PRICE MILLER JR
RABY LYNDA G
RANDOLPH BILLIE J
RANDOLPH RALPH V
RANSOM FLORA B
RANSOM RODRICK L
RANSOM TAVEKA ROCHELLE
REED BOBBIE MCNEAL
REED SANDERS
REEVES JUDY S
RICHARDSON MARY LOUISE
RICHARDSON OLAN DAN
ROBINSON PAMELA RENA
ROGERS TIFFANY L
ROGERS COLEY LEE
ROGERS DANIEL LEE
ROGERS DENISE WILLIAMS
ROWE DEWADELLA CHANTEA
ROWE EUKEYVER ROCKISHA
ROWE ELLA D
ROWE ELLA LEE
ROWE ROBERT E
ROYAL RAHEEM DASHAWN
ROYSTER DOROTHY MAE
RUFFIN IRENE JACKSON
RUFFIN JEFFERY L
RUFFIN JOE DANIEL
RUFFIN JOSEPHINE
RUFFIN KENDRICK LAMONT
RUFFIN KENNETH RANDAL
RUFFIN ONNIE LEE
RUFFIN PATRICIA BELL
RUFFIN RICHARD LEE
RUFFIN TIFFANY SANTRELLE
RUFFIN ZELLA MAE
RUSSELL ARTHUR LEE
RUSSELL BONNIE JEAN
RUSSELL GABRIEL DEMETRICE
RUSSELL JONATHAN G
RUTLEDGE RUBY L
SANDERS CHRISTOPHER
SANDERS MELISSA R
SCOTT WILLIE M
SCOTT YAKEENA ANTIONETTE
SEALS ANTHONY RAY
SEALS BEATRICE
SEALS GREGORY GEORGE
SEALS JAMES MATT
SEALS LAKESHA M
SEALS ROBERT EARL
SEALS SHANTE REGINA
SEALS WILLIE L
SERTON FRANKIE MAE
SERTON HENRY LEE
SHEFFIELD DANCY F
SHEFFIELD JOANN JOHNSON
SHUPE ROXANNE
SINGLETON LORA A
SMITH BELINDA ALLEN
SMITH CAMESHA L
SMITH DOROTHY ANN
SMITH ERNEST RAYMOND
SMITH ESSICA MARQUIDA
SMITH JAMES G
SMITH JAMES EDWARD
SMITH JEROME
SMITH LINDA M
SMITH MADHUR
SMITH MICHAEL MURPHY SR
SMITH MONICA YOUNG
SMITH SANDRA C
SMITH WILLIE JAMES
SPEARS ARTHUR
SPEARS JOSHUA LEANDRO
SPEARS TERRY LEE
SPEIGHT DAPHNE DARLENE
SPEIGHT DEWANE
SPEIGHTS EARLINE R
SPENCER LASHAUNDRA NICOLE
SPENCER LUCILE ARTIS
SPENCER MARCUS
SPENCER ROBERT
STEPHENS LASONJA CLAYTON
STEWART THEODORA H
STRAIGHT CHARLES EDWARD
STRAIGHT EDDIE
STRAIGHT FLOSSIE JEAN
STRAIGHT JOVON
STRAIGHT RASHAN L
STRAIGHT ROBERT J
STRAIGHT TRACEY MARIA
STURDIVANT ALICA DENEAN
STURDIVANT ETHEL LEE
STURDIVANT FREDRICK MARDELL
STURDIVANT JALEEL DEON-DRE
SUMMERVILLE DERREKE
SUMMERVILLE MARY A
TAILISON LULA MAE
TANKERSLEY AMANDA RENEE
TANKERSLEY THELMA
TANKERSLY KIMBLE
TARVIN NANCY R
TAYLOR ANTONIO TORRANCE
TAYLOR AUSTIN PIER
TAYLOR KEISHA LASHONDRA
TERRELL FRANKLIN DELANO
THOMAS DANNETTE
THOMAS DESSIE M
THOMAS DIANNE MARIE
THOMAS JOYCE ANN
THOMAS LUCILLE
THOMAS ROBERT LEON
THOMAS SHANNON
THORNTON CHIQUITA LAZETTE
THORNTON DAN JR
THORNTON MELINDA L
THORNTON ROSA MARIE
THRASH BRUCE EDWARD
THRASH TRESA LYNN
TIDMORE GERALDINE
TOLBERT CASINO
TOLBERT HARRY LEE
TOLBERT JESSICA ANN
TOLBERT JOSEPH D
TOOLES JIMMY LEE
TORAIN MAGGIE MAE
TOWNSEND DAKON DEON
TOWNSEND EMMA LOUISE
TRUELOVE BOBBY J
TUCKER DORA M
TUCKER ROSCOE M
TUCKER SHANETHIA
TULLIER ALISE RAEGAN
TURNIPSEED CARLA RENEE
TURNIPSEED JACOREY KEYON
TURNIPSEED JENNIFER L
TURNIPSEED SHERYL
TURNIPSEED VICTORIA LEE
UPCHURCH JAMES R JR
UPCHURCH JANA LEIGH
UPCHURCH JOSHUA GANDY
UPCHURCH TERESA TURNER
VANN ANGELA
VANN ASA DUCKNETT
VANN MARY A
VANN TOBIAS D
WAIR PEARL A
WALKER BARRY DALE

WALKER BEN
WALKER BRIDGET H
WALKER BRUCE LEE
WALKER CARLOS
WALKER CHRISTINA NACOLE
WALKER DATRELLE LEWIS
WALKER DAVID LYNN
WALKER EMMANUEL DENTENE
WALKER FRED
WALKER JANAETTE SHAW
WALKER JOE
WALKER KATHERINE
WALKER KELVIN DEWAYNE
WALKER MAGGIE WILSON
WALKER MARY LOUISE
WALKER NAKIRA
WALKER SARAH LEE
WALKER TATRICIA DAWNLA
WALLACE ARCHIE P
WALLACE BETTY JEAN
WALLACE CHRIS A
WALLACE CURTIS JEROME
WALLACE DESTINY SAVON
WALLACE EARLEAN
WALLACE HERMAN JR
WALLACE JACQUELINE
WALLACE JAMES
WALLACE JAMES C
WALLACE JAMES E
WALLACE JOYCE
WALLACE JUANITA HARE
WALLACE LOREATHA S
WALLACE TAKESHA LASHAY
WALLACE TAMMI MICHELLE
WALLACE TERRY
WARD ALAN JAY
WARD CHESTER LASHUN
WARD GLADYS
WARD JAKON DANTHONY
WARD SAM R
WARD SHANA LATEE
WARD TOMMY JAMES JR
WARD WILLIE
WASHINGTON CHERYL J
WASHINGTON SHAWNTA
WATKINS CANDANCE COURTE-NEAC
WATKINS CHARLES EMANUEL JR
WATKINS JERAMINE
WATKINS PHYLLIS LADEDRIA
WATKINS SHERHONDA JOHN-SON
WATSON DWAYNE
WATSON DWAYNE THEANTE
WATSON JAMES EARL
WATSON NASHUNTA PTEORIA
WATSON PATRICIA ANNE HIN-TON
WEIR BRENDA L
WEST KEYUNDRAYE LORENZO
WEST TYSON TEXEIRA
WILKINS ANNIE BELL HINTON
WILLIAMS JACQUELINE HEARN
WILLIAMS LEANA S
WILLIAMS LEVI
WILLIAMS NICHOLE RENEE
WILLIAMS ROSHUNDA ADELL
WILLIAMS SADIE MAE
WILLIAMS WILLIE ANN
WILSON ANNIE RUTH
WILSON DONNA DENESE
WILSON DORIS ANN
WILSON DOROTHY JEAN
WILSON JASMINE DENISE
WILSON JERRY LEE
WILSON LAKEISA RENEE
WILSON LATONJA DENINA
WILSON MARY ALMOND
WILSON OLIVIA
WILSON RICHARD JR
WILSON SHERROD DENISE
WILSON TAQUESHA LANAE
WILSON VIOLA S
WILSON WOODROW
WINN TERESA GAINES
WINN WALTER WILLIAM
WINSTON LORENZO
WINSTON SARAH KIRKLAND
WINSTON SHARNICE D
WINSTON TIVESHA R
WINSTON WESLEY JR
WOODARD DEMARCUS D
WRENN HANDO DAVIS
YATES ASTON
YATES CONNIE
YATES JONATHAN
YATES KAREN HARRIS
YATES MARTHA H
YATES MICHAEL O
YATES MICHAEL C
YATES TINA MONIQUE
YELDER BEN JR
YELDER DAISY ANN
YOUNG DETRICK LATRELLE
YOUNG DETRIX L
YOUNG KIMBERLY RENEE
YOUNG KYMTERIA LAZAVIA
YOUNG MELVIN
YOUNG RICO

## CUBA 0314 A-L
### BEAT 3, BOX 1, DISTRICT 4

ABBEY CHRISTY LYNN
ABBEY WILLIAM BRADLEY
ABRAMS EARLINE TRUELOVE
ADERHOLT JAMES DAVID
ADERHOLT JENNIFER A
ALSHAIH HANADI FATHI
ANDERSON JACK FLETCHER
ATCHESON APRIL M
ATCHESON JOHN MARK
ATCHESON JOHN LOGAN
ATCHISON ANTHONY JAMES
ATCHISON KENNETH P
ATCHISON LORI SPERO
AVERETT SHIRLEY NICOLE
BARNES PHILLIP M
BARNES STEPHANIE LEIGH
BEARD MARGARET CRAIN
BEARD THOMAS JAY
BEAVERS JOHN G
BECKER FELICIA MARIE
BOLAND BARBARA J
BOLAND BRETT PATRICK
BOLAND JAMES MICHAEL
BOLAND LOGAN BROOKE
BOLAND WILLIAM MICHAEL
BOSWER ROBERT LEE JR
BOYD GROVER FRANK JR
BROADWAY RICHARD E SR
BREWER DANIEL JAMES
BREWER DANIEL JAMES
BROOKINS OTRA THELMA
BRYARS MONICA HARBIN
CARLIN AVA JUNE
CARROLL POLLY S
CHRISTIAN BARBARA CHERYL

CHRISTIAN WILLIE DEE
CHRISTOPHER VICTORIA ADAMS
COFFMAN ALLEN M
COLLINS MALIK TRAVON
CROSS FREDNA FAYE
CRUMPTON BIONCA NATASHA
CRUZ PATRICIA WARD
DAVIDSON CINDY DIANE
DAVIDSON SCOTT THOMAS
DEARMAN SARA
DEKLE LISA L
DEKLE ROXANNE CAMILLE
DEKLE WILLIAM GUY III
DENNIS ANDREA BURT
DENNIS KAREN L
DENNIS ROGER GLYNN
DERBY EVAN ALLISON III
DERBY KRISTIN PAIGE
DEW AGNES RAINER
DOTSON ANGEL LELA
DOTSON GAYLA BROOKE
DOTSON SEAN PATRICK
DOTSON SHANNON EUGENE
DUKE CYNTHIA STUART
DUKE TERRENCE ALLEN
ELDER SUE S
ELNAHAM HUSSEIN SUFIAN
FARMER GARY ALAN
FARMER LINDA LEE
FINDLEY MICHELLE LEIGH SPART
FISHER ALLISON MAE
FISHER CHARLES WILLIAM
FISHER LOIS JONES
FITCH DAVID EARL
FOX ELIZABETH MARRIENE
FOX WARRIENE BLACKMON
GEESLIN JOHN W
GEESLIN MARY L
GIBBS DONNA D
GIBBS LAURA VERONICA
GIBBS LATASHA DENEEN
GIBBS WILLIE
GOODMAN CARRIE PERKINS
GOODMAN JOHN WESLEY
GOODWIN RANDALL LEE
GOODWIN SHEILA F
GREGORY DAVID MORGAN
GRIFFIS TRAVIS JASON
GULLAHORN KALEB THOMAS
GULLAHORN KATHY R
GULLAHORN LESLIE ANN
GULLAHORN MALLORY FOX
GULLAHORN WILLIAM T JR
HALL JOSEPH SCOTT
HARDIN DONALD WAYNE
HARDIN MARGARET LOUISE
HARDIN SHIRLEY MARSHALL
HARRELL CECIL S
HARRELL ELYNOR M
HARRIS-HARTMAN TAMMAY M
HARRY DENNIS
HARRY HELEN S
HARTMAN DAVID SCOTT
HARTMAN ELLEN RUTH
HARTMAN SARAH ELIZABETH
HATCHER DAVID T
HATCHER DAVID THOMAS JR
HATCHER PATSY S
HATCHER RHONDA PARTEN
HATCHER ROBERT EDWIN
HEARN ALEXA C
HEARN FELICIA GAIL
HENLEY JOHN RUSSELL
HENLEY WILLIAM JEFFERY
HENSLEE MADISON MITCHELL
HESTER JAMES CLIFTON
HESTER RITA GANDY
HILL AMANDA L
HILL DELLA MAE
HOLCOMBE BETSY BREWER
HOLCOMBE JAMES S
HOLCOMBE JERRY MICHAEL
HOLCOMBE PEGGY J
HOLIFIELD MARY F
HOLLIDAY MAGEN RENEA
HOLLIS EVELYN VIRGINIA
HOLLIS GLADIE JOE
HOLLIS VERONICA I
HORNSBY ANN T
HORNSBY GLENDA PEEK
HORNSBY JAMES G
HORTON JOHN WAYNE JR
HORTON SHERRY ANN
HOUSE ERINA
HOWARD FELICIA WALKER
HULL CARLA REGINA
HULL JANET D
HULL RON D
HULL WILLIAM C
HURTT JAMES RANDALL
HURTT JANE WILSON
HUTCHINGS JOSEPH BANKSTON
IRBY KAMI NICOLE
IRBY THOMAS DANIEL
IVY KAYLA ROBERTA
JACKSON JIMMY CRAIG
JOHNSON BRODERICK EVERETT
JONES BAILEY ELIZABETH
JONES CHARLES L
JONES SUSAN D
JORDAN DANIEL SCOTT
JORDAN KELLEY MCGAHEY
KOCHICK ASHLEY MICHELLE
LAKE KATIE JACKSON
LARKIN JOHN EDWIN
LARKIN LAURA BREWER
LARKIN VALERIE ANDREWS
LEE JESSICA DEANNA

## CUBA 0324 M-Z
### BEAT 3, BOX 2, DISTRICT 4

MARTINEZ CAROLYN RAE
MCADAMS EVA SUE
MCADAMS STEPHEN LABRONE
MCCANN LEANNE M
MCCANN LARRY EDWARD
MCDANIEL JEFFREY SCOTT
MCDANIEL MICHAEL ANNE
MCDANIEL SARAH HAZLE-GROVE
MCELROY BENNIE K
MCELROY CATHY H
MCELROY CHARLES L
MCELROY CYNTHIA JOHNSON
MCELROY DANNY
MCELROY DAVID CRAIG
MCELROY EDWIN ANDREW
MCELROY JAMES C
MCELROY JAMES E ALEXANDER
MCELROY JUSTIN HUGHES
MCELROY NANCY WILSON
MCELROY PRISCILLA

Continued on next page

MCELROY WILLIAM A
MCKEE CAROLYN WAINE
MCKEE DON MICHAEL
MILLER LINDA BUCK
MOORE DORIS JEWEL
MOORE GERALDINE
MOORE LOUANNE SANDLIN
MOORE PHILIP J
MORGAN CYNTHIA M
MORGAN LINDA
MOSLEY JEANIE MERCHANT
MOSLEY WILLIAM LEROY
MOSS JAMES
MUNOZ CHARLES HILL
MUNOZ JESSE HILL
MUNOZ LINDA S
MUNOZ MIRA FAMILY
NICHOLSON EVELYN P
PARKS CYNTHIA M
PARTEN CYNTHIA LYNN
PARTEN J MICHAEL
PARTEN JOSEPH E
PARTEN PAT J
PARTEN RAMONA J
PARTEN ROBERT J
PARTRIDGE JERRY KENT
PARTRIDGE TERESA WEBB
PEARSON DEBRA K
PEARSON WALTER C
PIGG SHELIA DORCIA
POWELL JAMES D
POWELL MURIEL S
PRATT MICHAEL R
RADCLIFFE JOHN C JR
RADCLIFFE SHIRLEY DIANE
RAY MERERE H
REID BEVERLY MOUNT
REID JOSHUA MAVIS I
REID MELISSA ANN
RHODES JOHN HOWARD
RICHEY ERICA DANIELLE
RICHEY KEVIN BLAKE
ROBERTS CAROL ANN
ROBERTS EVERETTE W
ROBINSON WILLIAM DOUGLAS
RYLAND BRIAN KEITH
RYLAND LORI DIONE
SANTERELLI PATSY MARIE
SCRIVNER CHARLES A JR
SCRIVNER CHARLES W
SCRIVNER MARY ALISON
SEFYAN HANAN MOHAMED
SEFYAN ISHJAN M
SEFYAN MOHAMED HUSSAIN
SEFYAN RHEFAB MOHAMED
SHANNON LONNIE F
SHANNON SARA D
SHARP ANITA O
SHAW CHRISTY R
SHAW HAYDEN JAMES
SHAW JEFF JOHN
SHAW KATHERINE E
SHAW LESLIE LEIGH
SHAW LILY U
SHAW TAMMY LYNN
SHEFFIELD ROBERT L
SHEFFIELD RUTH P
SHIRLEY ANGELA SMITH
SMITH ALICE WALKER
SMITH JAMES SIDNEY
SMITH KATIE ELIZABETH
SMITH MICHAEL SHANE
SMITH ROBERT W JR
SMITH SANDRA TIMS
STALLINGS CLARA JEAN
STALLINGS EULA MAE
STALLINGS JANET P
STALLINGS JOHN DENNY JR
STALLINGS MARK H
STEPHENS GAGE BLAKE
STEPHENS JOHN PEARSON JR
STEPHENS MARGARET ALLI-
SON WALT
STOKES GERALDINE H
STOREY CARL ERWIN
STOREY MICHAEL ALLAN
STOREY SUSANNE THORNTON
STOREY TANYA JOLLY
STRICKLIN CHLOE KATELIN
TATUM BETHANY ANN
TATUM BEVERLY K
TATUM EDWIN B
THOMAS JERRY L
THOMAS PATRICIA D
THORNTON RETHA ANN
TODD HELON JOYCE
TRUELOVE BOBBY JAMES JR
TRUELOVE CLAYTON L
TRUELOVE DANNY C
TRUELOVE DEEANN RAINEY
TRUELOVE MATTHEW JAMES
TRUELOVE NICHOLAS CLAY
TRUELOVE SHARON F
USRY PERMANJ LINDA
USRY ROBERT JETTER
VAUGHAN CARLTON C
VAUGHAN CHRISTOPHER R
VAUGHAN KAREN WRIGHT
VAUGHAN SARAH R
VAUGHN SUSAN LOTT
WAKEHAM BILLY MARK
WAKEHAM MELINDA D
WALDREP WAYNE RICHARD JR
WALKER BRUCE ERIC
WALKER JOHN WESLEY
WALKER KATHY M
WALKER SHARON S
WARD MARY WATSON
WEBB FAYE L
WEBB MICHEAL LEE
WEBB PAMELA W
WEBB TAYLOR L
WESSELS FRANK HEINTZEL-
MAN
WIGGINS EDITH M
WILBORN FRANCES BREWER
WILBORN JOHN DILLON
WILLIAMS JELISHA M
WILLIAMS MELVIN STEEVE
WILLIAMS RHONDA JAYNE
WOOD LARA GULLAHORN
WOOD MICHAEL W
WOOD MICHAEL WAYNE JR
WOOD NORMA JEAN
WRIGHT CHARLOTTE RAINEY
WRIGHT MELISSA ELAINE
WRIGHT NANCY HOWELL
YOUNG CONSTANCE D
YOUNG LEE G

**YORK 0413 A-C
BEAT 4, BOX 1, DISTRICT 3**
ADAMS ROBERT L
ALSTON JOHNNA NICOLE
ALTMON LOUIS JAMES
AMERSON INEZ
AMERSON JOE L
AMERSON SHIRLEY DENISE
AMOS ANTHONY LINA
ARRINGTON BETTY JEAN
ARRINGTON LOREEN BONNIE
ARTIS AWAYSHA TELLIYAH
ARTIS CAROLYN
ARTIS CHRISTOPHER SAMUEL
ARTIS LARRY LEE JR

ARTIS LINDA LOUISE
ARTIS MARY LEE DEES
ARTIS TAWANDA L
ATKINS BARRON DAVON
ATMORE EDWARD JR
ATMORE MILDRED A
AUSTIN LEROY
AUSTIN LORINE
BAYLOR DIANA M
BEARD BEVERLY H
BELL DIANA THOMAS
BELL DANNY
BELL DEBRA P
BELL DEBRA ANN
BELL DERANNALL
BELL THOMAS JAMES
BELL VONDA K
BLAKELY KENTERRION
BLAKELY STERRANCE KDARYL
BLAKELY TERRANCE L
BLAKELY WANDA KNIGHTON
BOYD MARY JEAN
BOYD SABRINA LASHUN
BOYD SHANEKKA M
BROOKS DONOVAN DIANTE'
BROOKS DONZELL KIANTE'
BROOKS EATRICE
BROOKS VORN SEAL
BROOKS WILLIAM J JR
BROWN ANDREA T
BROWN BOBBIE J
BROWN CONTYRA SHANTA
CARTER
BROWN EDDIE L
BROWN JAZSMINE M
BROWN LAVEATA CHANTE
MICHELLE
BROWN LEONARD JR
BROWN MACHES CHAD
BROWN MARIA LASHAUN
BROWN WHITNEY MAURICE JR
BRYANT DAVID JEROME
BRYANT LANDON TYLER
BUGG JOYCE M
BYRD EVELYN LAGEAN
BYRD JOY W
BYRD MATTIE HERRING
BYRD RALPH BENARD
BYRD SHERRY J
BYRD STEVE BENARD
CAMERON CATHERINE ADAMS
CAMPBELL CHANIKA
CHANTRELL
CAMPBELL KENISHA NICOLE
CAMPBELL NIVESHA T
CARLISLE BRENDA SUE PAYNE
CARLISLE MARKEITH
DESMOND
CARLISLE PEARLIE
CARLISLE RICK LIDERRY JR
CARLISLE SHANITRICA
SHANICE
CARLISLE TYRONE
CARLISLE WALTER RANZA
CARTER MYRON DEVON
CARTER TYESHA TAMARA
CAUSEY ZHAXIEL TYDAYSH
CHANEY ASLEAN
CHANEY BRUCE SHAWN JR
CHATMAN JUANITA WATKINS
CHILDERS CALLIE
CHILDERS DYMOND ALISE
CHILDS HENRETTA
CHILDS VICTOR LATRELL
CLARK JESSIE MAE
CLARK SANDRA KNIGHTON
CLARK SHENA PORTER
CLARK THADABRILIS M
CLAYTON BARBARA ANN
CLAYTON BELULAH MAE
CLAYTON MORGAN ADAM
COATS CLARENCE CLIVER
COATS ROBERT J
COATS SHERELLE A
COLE SAMUEL JR
COLEMAN LULA B
COLEMAN PATRICIA S
COLEMAN WILLIAM JR
COLLINS D'ANDREA F L
COLLINS DASHAWN RENEE
COLLINS HAZEL LEVERNE
COLLINS LANESHIA ANN
COOK ERICA I
COOKS AVA LEE
COOKS EUNICE LEE
COOLEY KENITTA NICOLE
COOPER TERRENCE
CRADDOCK KARLA MARIE
CRADDOCK MARIE ELIZABETH
BYRD
CRADDOCK TIMOTHY SPRUILL
CRAWFORD EDWARD CADAR-
RELL
CRAWFORD JUANESHA
MONIQUE
CRAWFORD LEROY
CRAWFORD REKINA G
CRAWFORD RODERICO D
CROCKETT LORETTA
STURDIVANT
CROCKETT MALIK LETONY
CROCKETT THARSHA L
CROCKETT TONY
CUNNINGHAM EDDIE J
CUNNINGHAM JESSIE E
CUNNINGHAM RONALD
EUGUEN JR

**YORK 0423 D-J
BEAT 4, BOX 2, DISTRICT 3**
DAMPEER JOE EDWARD
DAMPEER SUE BRADLEY
DAVIS ALISON G
DAVIS APRIL MARQUITA
DAVIS BARBARA THOMAS
DAVIS BECKY ANN
DAVIS JANE PEARL
DAVIS JASON TODD
DAVIS MACKIE LOWELL
DAVIS MICHAEL J
DAVIS MICHAEL CLANTON
DAVIS MINNIE P
DAVIS WILLIE
DEAVERS BOBBY E
DEGRAFFENREID EDDIE
DELAINE DAKUR SHAQUILLE
DELOACH WILLIES LEE
DERBY EVAN ALLISON JR
DERBY GLENDA KATE
DERBY RENEE M
DERBY VIRGINIA PERKINS
DRAKE DEMETRIUS
DRAKE JACOREY BERNARD
DRAKE SHAVONDA KEANDRA
DRAKE THONA
DRAKE VERONICA
DRUMMOND ANNIE LEE
DRUMMOND ARTHUR
DRUMMOND BARBARA A
DRUMMOND CLARA COSEN
DRUMMOND GARY LYNN
DUBOSE AFRICA SHAMEK
DUBOSE ANTHONY T

DUBOSE CARRIE B
DUBOSE KAMEISHA RENA
DYESS CHEALCEY LASHAE
EADES WILLIE JAMES
EDWARDS EULA MAE
EUTSEY CAROLYN RENEE
LARKIN
EVANS AARON LORENZO
EVANS AARON
EVANS BRENDA FAYE
EVANS ELLA MAE
EVANS LAURA WALKER
EZELL CAMERON D
EZELL KAREN H
FLEMING CHARLES V
FLEMING JAMES SAMUEL
FLEMING SHANNON B
FLEMING SIEGLINDE C
FLEMINGS MARLON ALEXES
FLUKER FREDRICK ALONZA
FLUKER KAYLEN V
FLUKER LORA ASHLEY
FLUKER SANDRA KAY
FLUKER VINCENT
FLUKER WILLIAM EARL
FORTNER EMMA JEAN
FORTNER JOHNNY RAY
FORTNER MARVIN DEWAYNE
FOSTER DAWN COOK
FOSTER LARRY EARL
FOSTER LARRY
FOY CORDELIA DOMINIQUE
FOY DEMARCUS DEWAYNE
GAINES ANNA L
GAINES ARLETHIA LASHAY
GARDNER ELIZABETH H
GARDNER WALTER
GARNER DEBRA A
GERALD ALTHESTINE
GIBBS TREVOR RODKENDRICK
GILES ADA MAE
GILES ISABELL
GLOVER MICHAEL JAMES
GOODWIN MARY L
GORDY JOYCE A
GORDY TRACY D
GORDY WILLIAM K
GOWDY HATTIE ROBINSON
GOWDY MARY E
GRACE JOE DAVID
GRACE JOHN DEMPS
GRACE MARTHA HARMON
GRAHAM DESHANNA N
GRAHAM HAROLD LEE
GRANT ANGELA M
GRANT LATOYA SHANELL
GRANT MARY L
GRANT YOLANDA
GREEN DEBRA ANN
GREEN FREDDY RAPHEAL JR
GREEN MARTEZ DEWANNA
GREEN SANDRA L
GREEN WILMA JEAN HUNTER
HAIRE BRITNEY NICOLE
HAIRE CAROLYN F
HAIRE LETTIA LASHAY
HAIRE GARY LYNN
HAIRE SABRINA FAY
HARRIS BRIDGET CASSANDRA
HARRIS FREDIA FOSTER
HARRIS GLENDORA
HARRIS JAMES G
HARRIS JAMES MADISON
HARRIS JEAN L
HARRIS LASHONDRA BOYD
HARVEY JEREIA AUNTH
HARVEY LEONDRE JAJUAN
HARVEY WALKER LORI ANN
HARWELL LYNDA S
HARWELL MARY KAYLA
HARWELL RONALD JESS
HARWELL SHIRLEY ANN
HEARN FETESHIA ROSHANDA
HEARN SHIRLEY DENISE
HENDLEY TRILOGY R
HIBBLER SALLIE B
HILL MIREON EUGENE
HINES DERRICK LOVELL JR
HINSON TRONGA Q
HOLDER BEVERLY R
HOLDER DAVID T
HOLLIDAY JUSTIN CANE
HOLLOWAY GEORGE JR
HOOD BERLINDA STALLINGS
HOPSON SHANEKA SHANTA
HORN KATIE GREEN
HORN QUINCY L
HOWELL TIFFANY ANTONETTE
HUDSON JACOLBY M
HUGHES BUFFY L
HUGHES HARRY
HUGHES JANELL M
HULL DEMETRIUS
HULL JOHN
HULL OCIE MAE
HUTCHERSON ANNIE B
HUTCHERSON BRITTANY
NICOLE
IVORY DAISY MAE
JACKSON ANNIE PEARL
JACKSON CALLIE MAE
JACKSON CHRISTINE FORTNER
JACKSON CLEVELAND
JACKSON CLEVELAND JR
JACKSON EDDIE LEWIS
JACKSON QUINDARIUS KE-
SHAWN
JACKSON RICKY BERNARD
JACKSON ROOSEVELT
JACKSON STEVEN LEVON
JACKSON SYLVIA FAY
JAMES BESSIE LEE
JAMES RODNEY DELAINE
JEFFERSON CHILARETTA A
JEMISON RODERICK JAMAL
JEMISON WENDY L
JENKINS TISHEY RENEE
JOHNSON CANDRA DENICE
JOHNSON DARRELL
JOHNSON DEMARCO T
JOHNSON DEVONTA JAVORIE
JOHNSON DINIKA RENA
JOHNSON JIMMY L
JOHNSON JONSANKHA MILLER
JOHNSON LORENE CARLISLE
JOHNSON MALCOLM JAMAL
JOHNSON PEARLEAN
JOHNSON PIERCE
JOHNSON ROBERT LEE JR
JOHNSON ROBENISA LASHONDA
JOHNSON STANLEY ONEAL
JOHNSON TRISTIN SIMONE
JONES ALVIN L
JONES CAROLA A
JONES DONALD RAY
JONES EARNESTINE
JONES MACK ALVIN
JONES MARLON LESHAWN
JONES SHARNAYE DANIELLE
JONES VERA MAE

**YORK 0433 K-R
BEAT 4, BOX 3, DISTRICT 3**
KEETON TENISHA ROSHELL

KIRKLAND JACQUELINE STUR-
DIVANT
KIRKSEY TAMARCUS MIKAL
KIRKSEY TAMARIUS N
KIRKSEY TAMIA A'MYA
KNIGHTON ALBERTA C
KNIGHTON ESSIE PEARL
KNIGHTON GENESIS JAQUANA
KNIGHTON JIMMY LEE
KNIGHTON JIMMY LEE JR
LAKE ANGELA
LAKE DARREN D
LAKE STEPHANIE R
LANDRUM CORTEZ SHATORRY
LANDRUM DAISY GRANT
LANDRUM MICHAEL DARELL
LARD BRITTANY RICHELLE
LARD DIANNE M
LARD GLORIKA A
LARD-WADE MARILYN D
LARKIN ANNETTE STURDIVANT
LAWRENCE DORETHEA
LEATHERWOOD IRIS E
LEE EDITH E
LEE ETHEL MAE
LEWIS LADRISHA A
LEWIS TERETHA
LIGHTFOOT ANNIE M
LITCHFIELD AMANDA DAMPEER
LOVE JAMES T III
LOVE KELVIN D
LOVE ROBERT LEE
LOVE TENNIE MAE
LOVE TIFFANY ROCHELLE
LUCKY ALFRED ROY
LUCKY BERNICE
LUCKY RONALD LYNN
LUCKY SARAH MAE
MALONE CARL CONNER
MALONE EDWIN CLYDE
MASTERS MEGAN ELIZABETH
MASTERS NORMAN EARL
MASTERS SANDRA F
MAY BRENDA J
MAY JAMES E
MAY LATAMMY MESHIKE
MAYE JOCUTAE KENDREZ
MAYE JULIUS DANYON
MAYE TREMENE LAMAR
MAYS RAY S
MCCARROLL AIYSHA NICOLE
MCCARROLL JAZMINE B
MCCARTY CRYSTAL EVETTE
MCCONQUE KEIAMBER
SHARNE'
MCCOY GERALDINE
MCCOY HERMAN
MCCOY NELLIE MAE
MCCOY PATRICIA ANN
MCNEAL EMMA JEAN
MCNEAL LASHANDA
MCNEAL STEPHANIE LYNICE
MCNEAL WILLIE C
MCNEIL KAREN LYNN
MCNEIL MARIE LEVAR
MERIWETHER BRIANNA
SHANTI
MILLER AMBROSIUS MONEEK JR
MILLER BREANNA MONIQUE
MILLER CARLA MONIQUE
MILLER STEPHANIE E
MITCHELL ANTONIO D
MITCHELL LOUISE
MITCHELL MARGIE ANN
MONEY PERRY TERRY L
MOODY SARAH JOE
MOORE DAQUAN JAKEEVIN
MOORE ROSIE LEE
MOORE STEPHANIE D JAMES
MOSS CRISCILLA JESSICA
NAYLOR ROBERTHA
NELSON DERRICK LAMAR
NELSON MABLE ELIZA
NELSON RASTUS O
NEUHAUSER FRANK EDWARD
JR
NEWCOMB LINDA SWAIN
NEWTON OSCAR S
NEWTON SHERRY D
NICKSON FRANCES MICHELLE
NIXON BERNICE WASHINGTON
NIXON JAMES KASHAWN
NIXON JOHN K
NIXON WILLIAM E
NOBLE BRENDA JOYCE
NOBLE DAIQUAN DAIONTE
NOBLE DEBRA ANN
NOBLE DEMETRIC
MAUCHSETT
NOBLE DEWAYNE MARKETT
NOBLE MARQUITA RENA
NOBLE MYESHA AYANA
NOBLE SEANIQUE M
NOBLE SHAKEISHA MONIQUE
NOBLE SHARON ELIZABETH
NOBLE SHIRLEY ANN
NOBLE SIMONE M
NOBLE TERRANCE CARDELL
ORMOND DALITRINA GLENSE
ORMOND JONATHAN
ORMOND LEANNARDA L
ORMOND VERONICA MITCHELL
PARKER BENNIE PAULINE
PARKER MARY J
PAYTON JOHN'A
PENDERGRASS KAYLEE
LANGSTON
PENDERGRASS SHANNON
CARMICHAEL
PENDERGRASS TERRY WAYNE
PENDERGRASS TERRY WAYNE
JR
POKE TRACY TONEAL
PORTER LIBBY ANN
PORTER WILLIE
PORTIS CORDATE
PRESSWOOD ALBERT LEE JR
PRESSWOOD NATHAN JR
PRINCE JOYCE D
RAGLAND ERIC DAVID
RAGLAND MICHAEL S
RAGLAND RACHEL W
REDDEN ERSHELL TERRY
REED LAKEISHA SHAUNTA
REEVES JAMES DOUGLAS
ROBINSON BRANDON CORTEZ
ROBINSON GLENDA DINELL
ROBINSON JESSIE MAE
ROBINSON LARRY DONNELL
ROBINSON LASHONDA
LAMETRIA
ROBINSON LORENZO
ROBINSON PERRIN LEE
ROBINSON VERONICA
RIGGINS
ROBINSON WILLIE YVONNE
RODGERS ANNETTE P
RODGERS DESHA'LASHAY
RODGERS JASMINE LABORRON
RODGERS KAVON LAMAR
RODGERS MARTEZ DENZIL
ROSS EASH HARWELL
ROWSEY RODGRICK AME
RUFFIN KEVIN L
RUFFIN LATORIA SHANTAY

RUSSELL ERIC JR
RUSSELL JACQUELINE MATOYIA
RUSSELL JACQUELINE
RUSSELL JACQUEWISHA
SHANICE
RUSSELL JOYCE MARIE
RUSSELL LATORIA
RUSSELL MAKHEISHA LATAY
RUSSELL MATTIE T
RUSSELL MYKIA NASHAYE

**YORK 0443 S-Z
BEAT 4, BOX 4, DISTRICT 3**
SCOTT CLASHARA
SCOTT DEMITRIX A
SCOTT KIMBERLY DENISE
SCOTT PIERRE
SELLERS RICHARD JAMES JR
SELLERS SHIRLEY ANN
SHAW DORKIA CARRIEL
SHAW JENNY L
SIGLER REBECCA PAIGE
SILLIMAN CHARLES E
SILLIMAN JULIAN M
SILLMAN ROBERT E
SILLIMON CHARLIE EARL JR
SILLIMON CHRISTOPHER
SILLMAN SHONDA ELAINE
SIMMONS ANNIAS CHARBREAL
SIMMONS BEONKA EARLEE
SIMPSON GLADYS
SLAYTON PAULINE THOMAS
SMITH DANIELLE
SMITH LARRY E
SMITH PEGGIE LYVONEE
SMITH ROBERT LYNN
SMOOT ALEGNA ANN
SMOOT TERMARCUS ONEIL
SMOOT-BRYANT JOANN
MICHELL
SPENCER CHRISTOPHER A
SPENCER MARY K FLUKER
SPENCER MELODY DINESE
SPENCER SUSAN DIANNE
STALLINGS OPHELIA
STANTON HERBERT LEE
STEPHENS JACKUELINE
MICHELE
STINSON LETASHA E
STURDIVANT CAROL B
STURDIVANT CHASQUON
JAQUADRE
STURDIVANT GARY WAYNE
STURDIVANT JALANNIE DEON-
ICA-GERALDINE
STURDIVANT JEREMY DEONTE
EVION
STURDIVANT JESSIE JR
STURDIVANT LAMELVIN RE-
SHAUDD
STURDIVANT LAQUANTUS U
STURDIVANT MARGARETTA AN-
NETTE
STURDIVANT MARKUS DEJAUN
STURDIVANT MICHAEL SR
STURDIVANT NICOLE
STURDIVANT PAMELA SCOTT
STURDIVANT REAYNUNDO AL-
SHAWN
STURDIVANT TERRANCE LAMAR
RENAY
STURDIVANT TERRANCE LAMAR
STURDIVANT-GUYTON KATIE
KEONA
SWEEZEY TIMOTHY KEITH
TARVIN FREDDIE DAVIS
TAYLOR JANELLE M
TAYLOR THOMAS BELTON
TEW RUTH L
THOMAS BERNARD LEON
THOMAS CHARLETT EVETTE
THOMAS DIANA TERRELL
THOMAS JOHNNY W
THOMAS LAURA S
THOMAS LEKISHA A
THOMPSON BARRY JESSYE
THOMPSON JARMONIA
JESKEYIA
THOMPSON VANESSA FAYE
TIDMORE EBONY WADE
TIDMORE RALPH KENNETT
TOLBERT CRYSTAL NICOLE
TOOLE SAMUEL IV
TOOLES ERICA MONIQUE
TOY DAWNYELL NMI
TUCKER ANNIE K
TURNER DORA MAE
TURNER ISAAC
TURNER LORD TYSON
TURNER QUINTIN JERMAINE
VAWTERS DORIS A
VAWTERS TERRENCE TARRELL
WADE ANNIE L
WADE ANNIE DELOISE
WADE ARTHUR L
WADE BEVONJOVI JOY
WADE HARRIS LEON
WADE KENDRICK MAREITH
WADE SANDRA JACKSON
WADE SIRRAH NICOLE
WADE TREVOR D
WALKER JANET POWELL
WALKER JAQUIZE SAMIR
WALKER KIMBERLY
FAITHCHANZIA
WALKER PATRICIA SMITH
WALKER RICKY R
WALKER STEVEN L
WALLACE BERTHA MAE
WALLACE DAVID JR
WALLACE LAKEITHA DEMETRIUS
WALLACE LUGERTHA
WALLACE RECER JANE
WALTON DORIS G
WARRINGTON ALLIE B
WARD GLENESE
WARD JASON J
WARD ROLAND DALE
WASHINGTON ASHLEY SHAE
WASHINGTON CURTIS L
WASHINGTON DANIELLE ROSE
WASHINGTON GENEVA
WASHINGTON MICHAEL A
WASHINGTON RAY CHARLES
WASHINGTON SHARONTE MAR-
GRETE
WASHINGTON SHAWNTREL
LATASHA
WASHINGTON TEARIA LATRICE
WASHINGTON TELEISHA
KISHANE
WATKINS ANNIE M
WATKINS ANTHONY D
WATKINS BELINDA GAIL
WATKINS CHRISTINE RUNINE
WATKINS DEMETRICE NAKISHA
WATKINS EDGAR H
WATKINS HENRY B
WATKINS LATOYA
WATKINS LAWSON RENEE
WATKINS MARCUS D
WATKINS MARTHA

WATKINS PERCY
WATKINS REGINA
WATKINS SUSAN M
WATKINS SHAWN EDWARDS
WATKINS SHAWN E
WATKINS YOLANDA GAIL
WATSON BUSTER L
WATSON LORINA J
WATSON SHARON DENISE
WATSON SHAREE WADE
WEDGWORTH JOYCE G
WEINSTEIN KATIE PENDER-
GRASS
WILLIAMS BILLY RAY
WILLIAMS CARMITA N
WILLIAMS CORINTH ELITE
WILLIAMS DESAMUEL D
WILLIAMS DONALD L
WILLIAMS ELLA J
WILLIAMS GABRIELLE DEANNA
WILLIAMS ISHA KIERRA
WILLIAMS JESSE RAY
WILLIAMS JESSICA ROCHELLE
WILLIAMS JINTARIUS
CLEASHAWN
WILLIAMS JONATHAN C
WILLIAMS JOYCE P
WILLIAMS LARRY LEE
WILLIAMS LARS SINCLAIR
WILLIAMS LATANJIA LATRICE
WILLIAMS MARGARET J
WILLIAMS MARTHA P
WILLIAMS MATTIE LEE JONES
WILLIAMS NICODEMUS IAN
WILLIAMS PAMELA T
WILLIAMS RICHARD B
WILLIAMS TAMARA R
WILLIAMS TIFFANY LENISE
WILLIAMS TIMOTHY GEORGE
WILLIAMS VANTERRICA SHAR-
NA
WILLIAMS WILLIE LOUISE
WILSON ARTHER LEE
WILSON LOUISE LOVE
WILSON SAUNDRA A
WILSON STEVE
WINSETT DENAH HILL
WINSETT DONALD LYNN
WINSETT DONALD BLAINE
WOODARD HENRICA SHANTEL
WOODARD KATIE M
WOODARD NEKESHA S
WOODARD WILLIE J SR
WOOLDRIDGE JOHN ALLISON
WOOLDRIDGE PAMELA M
WRENN HAROLD DAVID JR
WRENN HENRY III
WRENN REGINALD JAMES
WRIGHT SHAWANDA MONIQUE
WRIGHT TASHUNNA TIARA
YOUNG BOBBIE H
YOUNG DERRELL L
YOUNG EMILY LYNNE

**YORK 0414 A-C
BEAT 4, BOX 1, DISTRICT 4**
ABSTON JULIANA GRACE
ADAMS LAKAISHA T
AGEE BUELAH C
AGEE STAFFORD JR
ALDRIDGE EARNEST DELEAN
ALDRIDGE JAZMINE T
ALLEN PATRICIA RENEE
ALLISON KENDARRIUS Q
ALLISON LA'SCOREY QUIONE
MCDOY
ALTMAN ANNIE MARIE
ALTMAN EMMA MAE
ALTMAN NATHAN
ALTMAN SHANTELL M
AMERSON ANTHONY RASHAD
AMERSON BOBBY DARRY
AMERSON GARY L
AMERSON JULIEAN A
AMERSON LUCILLE
AMERSON TISHA LASHAY
ANDERSON ELLA M
ANDERSON ROCHESTER
BATISTE
ANDERSON STELLA LEE
ARMSTEAD MARILYN CULLIVER
ARMISTEAD TOMMIE EARL
ARMSTRONG DAVID R
ARMSTRONG MARY GREEN
ARRINGTON DEXTER LLOYD
ARRINGTON PHEONA A
ARTIS SANDRA A
ATKINS CORA NOBLE
AUSTIN DANIEL M
AUSTIN JOHNNY P
AUSTIN JOSEPHINE
AUSTIN MARY V
AUSTIN MITCHELL C
AUSTIN ROSIE BELL
AUSTIN TAMMY L
AVERY TANIKA
BADGER AKEIBA M
BAGHTANA DAVINDER
BAKER ANDERSON J
BARBER JACQUELINE RENEE
BARBER JOHNNIE MAE
BARBER JOHNNY ELLIS
BARBER RAVEN ELLA
BARBER WILLIE L
BASKIN STANLEY R
BASKIN TENIECE JO
BEARD BOBBY LEE
BEARD JUDY COBB
BEARD JUDY COBB
BEARD LATAVIA DESHA
BEARD LEE WILLIAM
BEARD ROBERT MICHAEL
BEARD ROBERT RAY
BEARD WILLIE THOMAS
BEARD WILLIE JAMES
BELIN CHARLES EDWARD
BELL CHARLES WILLIAM
BELL CHRISTINE HARRIS
BELL CHRISTOPHER L
BELL DEVINE TYRELL
BELL DOMINIC QUENTIN
BELL ELIZABETH A
BELL JAMELYN E
BELL LAKELIA EBONE
BELL LATOYA JONEKIA
BELL LAWRENCE THOMAS
BELL OCEY PEARL
BELL WHITNEY CHANDA
BELLA FOSTER LEE
BISS LAGANA SHENEA
BISHOP DELSHAWN TREMAINE
BISHOP SANTERSIA
BISHOP SHENEKA LASHAUN
BISHOP-GULLEY MARGARET
ANN
BLACKWELL JIMMY DALE
BLACKWELL MANLEY
BLACKWELL VERONICA
BLAKELY STEPHANIE M
BLEVINS TENESHIA
BOSTON TONJA RENEE
BOYD JOHNNY LEE
BOYD KIMBERLY D
BOYD LESLIE DWIGHT
BOYD MARY DIMPLE
BOYD TRENESHIA LASHAY
BRANTLEY HATTIE MAE

Continued on next page

BRANTLEY RODRICA RAYALLE
BRANTLEY SABRINA DENISE
BRASSFIELD AMANDA L
BRASSFIELD AMARI JANISE CA-
PERS
BRASSFIELD BONITA FAYE
BRASSFIELD DAISY J
BRASSFIELD GABRIELLE
LATISHA
BRASSFIELD ISIAHA MAURICE
BRASSFIELD JABARI E
BRASSFIELD JEANETTE
BRASSFIELD LEON
BRAZILL LINDA SUE
BRITT ANTOINE
BROOKS ADRIANNA G
BROOKS CYNTHIA DENASE
BROOKS GEORGE LINCOLN
BROOKS LAQUALIA NAKIAH
BROOKS STEPHANIE JANISE
BROWN ALFONDRA
BROWN ANNIE F REMBERT
BROWN ANTOINETTE
MICHELLE
BROWN BERTHA ANGLIN
BROWN CAMMIE JEAN
BROWN DERRICK C
BROWN EBONY ANJA
BROWN GWENDOLYN JOHN-
SON
BROWN GWYNNESHA TECORA
BROWN HENRY E
BROWN J C
BROWN JACQUELINE MARIE
BROWN JAMARCUS D
BROWN JAMES TARELLE
BROWN JAMIA RONDAZE
BROWN JANAE CHARICE
BROWN JANAYA R
BROWN JANICE HARE
BROWN JEREMY LAREZ
BROWN JESSIE V
BROWN JESSIE J
BROWN JOE NATHAN
BROWN JOHNNY LAVON
BROWN KELVIN O
BROWN LEQUINCY DEMON
BROWN LORENZO
BROWN MAE WILLIE
BROWN MARKELOUS
BROWN MARQUITA NICOLE
BROWN MATTIE L
BROWN MIA TINECIA
BROWN RHONDA
BROWN RICHARD EUGENE
BROWN RODERICK KEYNTEZ
BROWN SHANKITTA TASHAY
BROWN SHEILA DENISE
BROWN TRAVIS LAMAR
BROWN VALERIE DENISE
BROWN VERONIA L
BROWN WALTER C JR
BROWN WANDA FAYE
BRUNSON BRUCE ALEX
BRYANT JAMICHAEL LILLARIUS
BRYANT JASMINE LAWANDA
BRYANT MARTINEZ MCCOY
BRYANT TIARRA ANDREKA
BUCHANAN CATHERINE M
BUCHANAN DONALD E
BUMPERS ANNIE R
BURTON ALVIN DEWAYNE
BURTON RANESHA LASHAY
BURTON REGINA LCHE
BYRD JOHNATHAN
BYRD SHIRLEY AUSTIN
CAMPBELL AMEKO R
CAMPBELL AMELEANA MONIQUE
CAMPBELL EARTHA MAE
CAMPBELL JASMINE KEYUNTE
CAMPBELL JUSTICE RAYMONE
CAMPBELL MARVIN M
CAMPBELL SHAKEITHA DYEN-
ISHA
CAMPBELL SHAMEKA RENEE
CAMPBELL WILLIE
CANNON DANIEL JR
CAPERS FREDERICK A
CAPERS NICOLE
CARLISLE BILL JR
CARLISLE DETRICK DONTAY
CARLISLE DIANNE H
CARLISLE ELLA R C
CARLISLE JORDAN DEONTEA
CARLISLE KRYSTAL ALANE
CARLISLE LOVELL
CARLISLE ROOSEVELT
CARLISLE ROOSEVELT II
CARLISLE SALENA
CARLISLE THELMA L
CARNEY BILLIE LAMAR
CARNEY GERALDINE B
CARPENTER UTE H
CARR ERIC
CARTER ALBERT
CARTER ALBERT LASHAWN
CARTER BARBARA D
CARTER CORTEZ DEONTAE
CARTER GERALD D
CARTER LATOYA LAKESHIA
CARTER MICHAEL
QUENNSHAWNN
CATCHINGS TIERRA CHAUNTEL
CATLETT ELIZABETH ANN
CATLETT WILLIAM T JR
CAUSEY LARRY L
CHANEY ALEXIS MONIQUE
CHANEY BESSIE L
CHANEY BRENDA G
CHANEY CRYSTAL
CHANEY GEORGE WILLIS
CHANEY GERALDINE
CHANEY JAMEKIA LASHAY
CHANEY JOHNNIE M
CHANEY LAGREGORY V
CHANEY QUINTON MARTICE
CHANEY RONNELL JENAT
CHANEY RONYA
CHANEY THOMAS JAMES JR
CHANEY ULANDA ELEASE
CHANEY WILLIE LEE
CHESS GEORGE RAY
CHESS GRIFF RANDY
CHESS HOWARD LEE
CHESS JACQUELINE COLEMAN
CHILDERS ALLEN CHARLES
CHILDERS RACHEL N
CHILDRESS DEMESHA TOMYRA
CHINN HELEN ELAINE
CHINN YULONDA JEANETTA
CHRISTIAN BARBARA ANN
CLARK DELORES D
CLARK DWAYNE
CLARK GREGORY R
CLARK GWENDOLYN ETHEL
CLARK JAMES W JR
CLARKE CATHERINE JORDAN
CLARKE LEROY
CLAY JACQUELINE SIMONE
CLINTON DESTINI TAYLOR
CLOWERS GLENDA SPANN
COATS DEMARCUS RASEHOD
COATS EDNA MARIE
COBB CAROLE F
COBB HENRY L JR

COLE LATRICIA ANN
COLEMAN ALICE M
COLEMAN CAROLYN CHANEY
COLEMAN JOSEPH T
COLEMAN SHAWN SR
COLEMAN THEODIS
COLEMAN TYRAN JARMAL
COLEMAN VIRGINIA
COLEMAN WILLIAM EVANS
COLLINS BIRANDA D
COLLINS CASSANDRA
MONIQUE
COLLINS D'ANDRA LESHUN JR
COLLINS MARY EDITH
COLLINS TARA BEARD
COLLINS TARELL
COLLINS THOMAS RODNEY
COMPTON BRANDY LEEANA
COMPTON JAMARCUS L
COMPTON MARY ELLA
COOK ELOISE INGRAM
COOK JOHNNY L
COOK LINDA MARIE
COOK RAMONE LACHERYL
COOK WILLIE L
COOPER THORNELL
COTTRELL ESKIO L
CRAIG LIONEL J
CRAWFORD BRANDON TAU-
RICE
CRENSHAW DINETTA DENISE
CROCKETT ALLEN DAVID JR
CROCKETT ANNIE J
CROCKETT BRITTNEY LATRICE
CROCKETT CASSANDRA M
CROCKETT DELINDA
CROCKETT JOHN W
CROCKETT LILLIE P
CROCKETT PAMELA LYSHONTA
CROOM ALICE MARIE
CROOM EMMA BELL
CROOM JUANITA ANN
CROOM MICHAEL L
CROOM R D JR
CROSS ANTHONY
CROSS DAMIAN JAMAL
CROSS DEVIN JERMAINE
CROSS JO ANN
CROSS REGINALD A
CROSS REGINALD ANDREA' JR
CROSS SHERRY DRUMMOND
CRUMPTON EARLIE MAE
CRUMPTON LARUE
CRUMPTON LONNIE JR
CRUMPTON MICHAEL LA-
TRELLE

YORK 0424 D-J
BEAT 4, BOX 2, DISTRICT 4
DANIELS STEPHANIE DEANN
LAMPLEY
DANNER ELOWDRA C
DANNER EUGENE H
DANNER EUGENE
DANNER JASON J
DANNER KARY LATRICE
DANNER MARY DENISE
DANNER WILLIE GILMORE
DARDEN MICHAEL
DAVIS ANNIE M
DAVIS BERNICE
DAVIS CHARITY JAKARA
DAVIS DARRELL M
DAVIS DELORIS YATES
DAVIS ELVIS
DAVIS GEULSIE
DAVIS GIMEL
DAVIS GLORIA JEAN
DAVIS JADARIUS AYRIK
DAVIS JOHN MIKAEL
DAVIS JOHNNY
DAVIS KELLIE ANN
DAVIS LASHAYLA MONIQUE
DAVIS LATISHA JANA
DAVIS LOVETT MCKINLEY
DAVIS MARCEL JOHN
DAVIS MARK RAY
DAVIS MARY JEAN
DAVIS MARY G
DAVIS MATILDA ANN
DAVIS SHARON D
DAVIS SHERRY K
DAVIS TAMMY DENISE
DAVIS TONY
DAVIS TYRA MACOLE
DAVIS VERONICA DOROTHEA
COATES
DAWSON GRACE LARD
DAWSON MARIE S
DAWSON PAMELA Y
DEAS ROBERT LEE
DEES LOUIS CLEVELAND
DEES SARAH
DEES SATIAANTWONELE
DEES SHENITHIA LATAY
DELAINE BONNETTA
DELAINE JAMES B
DELAINE JUSTIN B
DELAINE LARRY BERNARD
DELAINE LENORA
DELAINE ODET S
DENSON DEMETRISA LAMONT
DESMOND LAKENDRICK
MARTRELL
DEVINE SAMANTHA L
DIXON MARCO
DOGGETT JOHNNY W
DOGGETT PATRICIA ANN
DOGGETT SANDRA JEAN
DOGGETT THOMAS W
DRISH JAURIMAYRHEHYA
TAYIESHA MARIE
DRISH LATONYA V
DRUMMOND EARLENA
DRUMMOND KIMBERLY RENA
DRUMMOND MILDRED JEAN
DRUMMOND SHANITA SHENHE
DRUMMOND ZANDRA LETITIA
DUBOSE ANGEL LAKESHIA
DUBOSE BRITTANY NICOLE
DUBOSE CAROLYN M
DUBOSE DEMITRIC JAMES
DUBOSE EDWIN LATHAN
DUBOSE ERICA
DUBOSE GENEVA B
DUBOSE GLENDA DENSON
DUBOSE GLORIA
DUBOSE JAMES R
DUBOSE JAMES W
DUBOSE KIMBERLY ANN
DUBOSE LAQUINTON B
DUBOSE LASHONDA YVONNE
DUBOSE TAMARITA TYONNE
DUBOSE TRIMA TEESE
DUBOSE WILLIE JAMES
EDWARDS CYNTHIA
WASHINGTON
EDWARDS DEMETRIUS SHANTA
EDWARDS STACEY B
EUTSEY CASSANDRA L
EUTSEY LARRY SCOTT
EUTSEY QUSHANDA RENEE'
EVANS CHARLOTTE DENISE
EVANS CORA ANN
EVANS DEMETIC LISHAN

EVANS EDDIE J
EVANS GEORGE O
EVANS HELEN D
EVANS HORACE DERRELL
EVANS JOHNNIE FAYE
EVANS JOSEPH MCARTHUR JR
EVANS LOVELL
EVANS RODERICK DEON
EVANS ROGER CEPEDA
EVANS TONY ORLANDO
EVANS TONY DELANDO
EVANS WILLIE LEE
EWING ANNETTE DOROTHY
EWING ANNIE LUVADA
EWING WILLIE L
EZELL KIMBERLY RENA
EZELL MARCUS DEON
FARQUHAR ROBYN LEE
FARWELL GARLAND S
FINCH ANGELA JONES
FINCH AUBREY CURTIS
FINCH CALVIN EARL
FINCH CALVIN EARL JR
FINCH DESTINY CIERRA
FINCH DORIS ANN
FINCH KAYLA CIMONE
FINCH LAMANSKI VARSHA JR
FINCH LASHONDA DENISE
FINCH LEACCIA
FITCH CHERYL T
FITCH CHRISTINE
FITCH DERRICK
FITCH ELOISE C
FITCH LEROY KENDRICK JR
FITCH MARGARET ANN
FITCH TOBY JERMAR
FITCH WILLIE MAE
FITTS JOHN
FLUKER ANGEL BEYONCE
FLUKER HARVIS RAY
FLUKER LASHIC TRASUN
FOSTER CURTIS DEWAYNE
FOSTER GERALDINE MAR-
GARETTE
FOX EDWARD J
FOX MISTY DANIELLE
FOX PAUL WILLIAM
FOX SHARON D
FOX SUSAN HANCOCK
FRASCHILLO JOSEPH AN-
THONY
FULGHUM BARBARA JEAN
FULGHUM DOUGLAS
FULLILOVE IVAN DURRELL
GANDY WILLIE LEE JR
GARNER VALERIE GWENN
GARY SHERRY LYNN
GASTON CHARLES EDWARD
GHOLSTON WILLIE GILES
GIBBS EMMA LEE
GIBBS JOYCE ANN
GIBSON LADAIESJAH Z
GILES DEBORAH D
GILES FREDDIE JR
GILES JAMES
GILES JOHN KENNEDY
GILES LINDA JOYCE
GILES MAURICE
GOODWIN EMMA JEAN
GOODWIN JIMMIE JAMES
GOODWIN KELVIN DEWAYNE
GOODWIN KELVIN DEWAYNE JR
GOODWIN MARCUS
GOODWIN MARY ELLA
GOODWIN TERRELL DANGELO
GORDON FERNELL DAMON
GORDY ERNEST D
GORDY KEITH DOUGLAS
GORDY KIMBERLY JENKINS
GORDY KYLE DOUGLAS
GOREE JARVIS LAMAR
GOREE WENDY DONELL
GOREE-CALVIN MITCHELL
GOSA TERRY L
GOWDY JESSICA RENEE
GOWDY KENDRICK CANTRELL
GOWDY RAY CHARLES
GOWDY SCOTTIE LETITIA
GRACE TRAVIS LAMAR
GRAHAM QUENTIN D
GRANDBERRY DIANE W
GRANT GLORIA
GRANT LAQUISHA RENA
GRANT ROBERTA HUDSON
GRANT SHANNON MONIQUE
GRAVES CHARLES EVERETT
GRAVES JERRY
GRAVES LAKENYA S
GRAVES LAURA
GRAVES PIERRE RICARDO
GRAVES SHAMEKA DEANNE
GRAVES TOMMY E
GREEN DEON
GREEN DIANNE RUFFIN
GREEN ELLEN FULTON
GREEN GAYLE BELL
GREEN GEORGE
GREEN JOHNNY ROY
GREEN THOMAS ALLEN JR
GUIN JAMES VAN
GUIN JESSICA CHADWICK
GUIN MINNIE L
GUIN TYLER BURTON
GULLEY DANIEL
GULLEY RANIQUACIOUS
DENEE
GULLEY RANDY
GULLEY SAMANTHA DANIELLE
GUTHRIE FLORENCE MARIA
HAGOOD KARL CHRISTOPHER
HAGOOD MICHELE
HAIR AUDREY CATRICE
HAIR CHARLIE JAMES
HAIR EARNESTINE N
HAIR HANNAH LEE
HAIR JAMARKUS RODRELL
HAIR MICHELL DARELL
HAIRE MICHELLE A
HAIRE RALPHELL MONTRELL
HALL LORIAN
HALL MAGGIE E
HAMILTON KEILAN VOSHAE
HAMILTON SHYLER LEA
HANEY DORIS H
HARDRICK PERRY RENAYE
HARRIS ANTWOINE MIGEL
HARRIS BRIAN SHANTAY
HARRIS DORETHA LEASHA
HARRIS GLORIA JEAN
HARRIS JESSICA ANISA
HARRIS LABARYON
HARRIS LADARRYL ANTOINE
HARRIS LAURETHA CAMPBELL
HARRIS LINDA JEAN
HARRIS LISSMD LEASHA
HARRIS ROBBIAN
HARRIS SHAMEKA REENE
HARRIS SPENCER
HARRIS TINA MARIE
HARRIS TOBIAS TREVON
HARRISON ENOS P
HARRISON EVELYN M
HARRISON JEFFREY AARON
HARRISON LENARD

HARVEY JOSEPH LEON
HATTEN ANITA LAVEDA
HATTEN LORETTA ANN
HATTEN MANHERRY S
HAWKINS ANNETRISS L
HAWKINS ARTHUR L
HAWKINS JACAVA LAMAE
HEDGEMON CORINTHINIAN
NISHEAN
HENSON LINDA SUSAN
HENSON RODNEY DEXTER
HESTER CRYSTAL GAYLE
HIGDON BARBARA ELAINE
HILDRETH KAMIKO LUCKEY
HILL BERNARD
HILL OCTAVIA T
HINES DEVEETA C
HINES EDWARD MCLENDON
HINES EVA WRIGHT
HINES LAURA ANN
HINSON JAMIYA SHANBRIA
HODGES GLENN DALE
HODGES GLENN D
HODGES GLENN D
HODGES ROSHANELA
HOGAN DARTAYVIS
HOGAN KA'SALIN LAMAR
HOGAN - POKE ANETRA
RUSHEN
HOLDER LATOSHA REENE
HOLDER ZELLIUS DARRELL
HOLLOWAY BESSIE MARIE
HOLLOWAY CEDRICK JER-
MAINE
HOLLOWAY DAIQUANE OLAJU-
WON
HOLLOWAY DORETHA
MICHELLE
HOLLOWAY JEANETTE
HOLLOWAY LASHUNDA D
HOLLOWAY NACOLA A
HOLLOWAY PAMELA
HOLMES GWENDOLYN
HOLMES JESIKA LYNE
HOLMES QUENTIN MATTHEW
HOLT LATANYA ANN
HORTON LASHAUNTAE NIKOLA
HOWARD BRADFORD
HOWARD BRADFORD JR
HOWARD LIZA JAMES
HOWARD LOTTIE L
HOWELL ELZORA LAW
HOWELL SAMUEL B
HUDSON LULA MAE
HUGGINS JIMMY LEE
HUNTER FLETCHER LEE
HUTCHINS DERRICK L
HUTCHINS LARRY THOMAS
INGRAM DONTELL
IVORY CAROL JEAN
IVORY MERCADEZ SHONTEZ
LAQUAY
IVORY NATASHA M
IVORY RICKY
IVY TIFFANIE LASANDRA
JACKSON EMMIE LEE
JACKSON GEORGE J
JACKSON HUGH E
JACKSON JACQUELINE LYNN
JACKSON JONI GILENAE
JACKSON KATIE LOUISE
JACKSON LASHEKA NICOLE
JACKSON MAURICE S
JACKSON ROSIE RODGERS
JACKSON RUSSELL BERNARD
JR
JACKSON TINA MARIE
JAMES CERINA BREANNA
JAMES GARRETT
JAMES GARY DEMETERICE
JAMES GLENDA RUFFIN
JAMES JOHN HENDERSON
JAMES KENDRICK
JAMES NASHONDA MICHELLE
JAMES REYNALDO M
JAMES ROSALIND WILLIAMS
JAMES TERRELL R
JAMES WANDA FOY
JAMES WAYNE R
JEMISON CYNTHIA F
JEMISON RAMONA LYNN
JEMISON STANLEY
JENKINS BARBARA JEAN
JENKINS GERTIE MAE
JENKINS JACK MARLON
JENKINS JAQUSHA SHAREE
JENKINS LARRY JAMES
JENKINS LATISHA MONIQUE
JENKINS MICHAEL ANTHONY
JENKINS SANDY LEIGH
JENKINS VALTENAE RENEE
JOHNSON BESSIE GAYLE WIL-
SON
JOHNSON BIANCA EVETTE
JOHNSON CLARA L
JOHNSON EBONY C
JOHNSON ERIC
JOHNSON GEORGIA RUFFIN
JOHNSON GERRIEDENE L
JOHNSON JACQUELINE
RENECE
JOHNSON JEREMY L
JOHNSON JIMMIE CARL
JOHNSON JINNIE B
JOHNSON JOSEPHINE MAYE
JOHNSON KAYLAH J
JOHNSON KENNETH LAMONT
JOHNSON L-AMYKHAL
QUISHAOD
JOHNSON LATONDA DENISE
JOHNSON LOVELL JR
JOHNSON MAMIE M
JOHNSON SHARON
JOHNSON TAMMIE TERELL
JOHNSON TIMOTHY L
JOHNSON TRAVIS DEMONE
JOHNSON TREVION JOHNTE
JOHNSON VERGIA MAE
JOHNSON VERONICA POSEY
JOHNSON WILLIAM EARL JR
JOHNSON WILLIE RUTH
JONES CLEVELAND
JONES DAWN
JONES JANICE JOHNSON
JONES MASHA G
JONES ROBERT KELLY
JONES SAMI A
JONES SHARON RENA
JONES TIFFANY LACHAE
JORDAN CARRIE LEE

YORK 0434 K-R
BEAT 4, BOX 3, DISTRICT 4
KEETON WILLIE MAE
KENNON COURTNEY NICOLE
KENNON DANIEL AUTHER
KENNON FRANKIE NELL
KENNON MARY HATTEN
KENNON SARAH JAMES
KILLOUGH BRENA
KILLOUGH JOSHUA WAYNE
KIRKLAND CIERA SHAMIR
KIRKLAND CARLOS
KIRKLAND MILTON JOSEPH EU-

GENE
KIRKSEY LATOYA
KNIGHT FELECIA
KNIGHTON KENDRA R
KOVAR DEBORAH L
KOVAR KOVAE J
LAFTON ALBERTA
LAKE ANGELA
LAKE CHARLIE
LAKE DANIEL LEWIS
LAKE DAVID JERMAINE
LAKE DAVID SPENCER
LAKE DORIS E
LAKE DOROTHY BROWN
LAKE GLENDA MAE
LAKE JARMARCUS DARRELL
LAKE KEVIN
LAKE TAKARRI NEESHA
LAKE TERRY
LAKE WILLIE LEWIS
LAMPLEY CLAUDE DION
LAMPLEY DELINDA ANN
LAMPLEY WILLIE H
LANDRUM ANNIE PEARL
LANDRUM JIMMY LEE
LANDRUM JOHNNY E JR
LANDRUM LAQUINCY
LANDRUM MARK ERIC
LANDRUM ROBERTA
LANDRUM SAMUEL
LANDRUM TERMESHIA RENAE
LANDRUM VALONIA MOSS
LARD ALLEN D
LARD BETTY JEAN
LARD BRANDY NICOLE
LARD CYNTHIA F
LARD EDWIN DEVON
LARD GREGORY LEVON
LARD JOHNNY
LARD LASHONNA NICKIA
LARD MARTY DEVELLE
LARE MICHAEL A
LARD OTIS
LARD RANDY DAVID
LARD SHEILA STURDIVANT
LARKIN CHRISTOPHER C
LARKIN GLORIA A
LARKIN JAMES E
LARKIN SAMUEL M
LARKIN VANANTEO TERREL
LAWSON ARNOLD H
LAWSON FRED
LAWSON LATRESHA NICOLE
LEATHERWOOD RKEEME DEV-
ELL
LEE DOROTHY DELL SMITH
LEE FELICIA ANNETTE
LEE LACHANNA KEKH
LEE ROBERT EARL
LEE ROBERT EARL
LEE RODERICK DEWARREN
LEE ROOSEVELT
LEE SHANDRIKA NICOLE
LETT ALICE FRANCES
LEWIS EARLINE RUSSELL
LEWIS KEVIN CHASE
LEWIS LAKITA DANELLE
LEWIS LASHONDA MONIC
LEWIS SHATERIA TASHAY
LEWIS TONY
LEWIS WILLIE JAMES
LEWIS WILLIE JR
LIGHTFOOT EDDIE JAMES JR
LITTLE MONICA MARIE
LITTLEPAGE ANNIE G
LITTLEPAGE RENATA D
LITTLEPAGE TIFFNEY IRENEE
LOEHR CHRISTIN CHRIS-
TENSEN
LONG AMANDA NICOLE
LONG GLADYS RUFFIN
LONG MARTHA G
LONG PANSY GAIL
LONG ROBERT DERON
LONG SHERRY ANN
LORD CORDRELL LACOREY
LORD MINNIE LARKIN
LORD TYLETHA SHANAE
LORD WILLIE E
LOVE ALICIA DENISE
LOVE ANNCOLETTA L
LOVE BARNELL JR
LOVE BIANCA DENISE
LOVE BIANCA LAPRECOUS
LOVE CHARLES RAY
LOVE DANITA A
LOVE GWENDETTE LEE
LOVE HATTIE BROWN
LOVE JAMES T JR
LOVE KENYADA B
LOVE LAQUESHA CHANTELL
LOVE MESSIYAH D
LOVE PAMELA LYSHON
LOVE THELMA
LOVE VONCILE M
LOVE WILLIE E
LOWER CARLTON FAY
LOWER PATSIE ANN
LOYD BENNIE W
LOYD RAY C
LUCKY AMBER NICOLE
LUCKY ARNETTA DELAINE
LUCKY PAMELA A
LUCKY ROBERT VERNON
LUCKY RODERICK LAMAR
LUCKY SATRENA M
LUCY FRANCES G
LUNN BARBARA R
MABRY TERESA LYNN
MAHAFFEY JORDAN MICHELLE
MARTIN KATHY B
MASTERS AMANDA SHELIA
MASTERS JACKIE K
MAXWELL LATRESTA D
MAY FELESA
MAY JOHN T
MAY KEFA SHANICE
MAY KEONA DENESE
MAY KEVIN DEWAYNE SR
MAY KEVIN DEWAYNE JR
MAY WINIFRED SHELDIE
MAYE DELORIS A BISHOP
MAYE DETTER B
MAYE DEBORAH A
MAYE EMELDA MAYS
MAYE ERIC
MAYE JAMES EARL
MAYE JAYLON DAQUAN
MAYE JORDAN C
MAYE LORENZO EARL
MAYE TRAMAINE MARSHE
MAYE TYNEISHA VERSHA
MAYE WILLIAM EARL
MAYE WILLIE
MAYS LAELA MONAE
MCABOY EARNEST JAMES JR
MCABOY EARNEST JAMES
MCABOY EDWARD JOHNSON
MCABOY ERIC
MCABOY ERNEST J SR
MCABOY GLORY JEAN
MCCHRISKELL ZERBA
MCCORKLE
SHANTAE
MCCORKLE KENNETH
DERRELL
MCCORKLE KIMBERLY J
MCCORKLE LISA D
MCCORKLE MARIE
MCCORKLE OSSIE LEE

MCCORKLE STACEY JEROME
MCCORKLE STACEY JEROME
JR
MCCORKLE TAMARA NICHOLE
MCCORKLE TONJI MICHELLE
MCCOY ANDREA VERENISE
MCCOY FREDERICK LATRELL
MCCOY GLENDA D
MCCOY JARVIS JAY
MCCOY JOYCE C
MCCOY KERRENE ALDUAL
MCCOY TRACY V
MCCOY WESLEY TYRONE 11
MCGREW SDHITA RENEE
MCLAIN DONNA LEWALLEN
MCLAIN HARLAN GRANT
MCVAY PATRICIA ANN
MCVAY RAY L JR
MILLER BETTY WILLIAMS
MILLER JADARIUS LASHON
MILLER JOHNNY LEE
MILLER KENISHA MONIQUE
MILLER MALESIA
MILLER SHARON LYNN
MILLER LISA A
MILLER MARCUS DATRELL
MILLER SHARON LYNN
MILLS PAMELA ANISSA
MIMS ERIKA LASHON NOBLE
MINGO SANDRA
MINGO TENNA J
MITCHELL ALEXANDRA
MITCHELL BELINDA L
MITCHELL CANDACE DANYEL
MITCHELL DANIEL LEON
MITCHELL HENRY JR
MITCHELL JASMIN LATRELL
MITCHELL VINCSON VANCANON
JR
MITCHELL WALTER JERROD
MOBLEY LARENDA MARQUIST
MOCK LOUISE C
MOLL FRANCES GORDY
MOODY JO ANN
MOORE DONDREA
MOORE IDA MAE
MOORE JOSHUA DEMETRIS
MOORE LAURA PEARL
MOORE MAURICE
MOORE PHARRIS T
MOORE RHONDA LASHAUN
MOORE TAVARIS DEON
MORTON ASHLEY RENA
MOSLEY FRANK
MOSLEY SANCHEZ G
MOSS ANESSANDRIA BRAN-
SHERRA
MOSS BRANDY NICOLE
MOSS JINESSA LASHEA
MOSS KIMBERLY ANN
MOSS MELAINE O
MOSS MILDRED
MOSS NANNIE LOUISE
NAPIER AARON CHARLES
NELSON ANNIE RUTH
NELSON BORIS D
NEUHAUSER FRANK E
NEWELL BARBARA W
NEWELL MICHAEL EUGENE
NICHOLSON ANGELA N
NICKSON DALE DEAN
NIXON JASMIN JAVON
NIXON JOYCE ANN
NIXON KEISHA LATARA
NIXON TRYMORE D
NOBLE MARY V
NOBLE SHERRY LYNN
NOBLE VALERIA JAMERSON
NORCROSS TYLENE WELCH
NORWOOD KEVIN L SR
NTEBE BARBARA R NGBWA
OFFICE KENDRICK LASHAWN
OLIVER DERRICK
OLIVER GRACIE BARNES
OLIVER GENE A
OLIVER JUSTIN CORDE'
OLIVER TAQUEVIA QUENDA
ORMOND KIMBERLY M
OSWALD ALIZBETH PATRICIA
OSWALD JORDAN TABITHA
OWENS DANDRAE LEVON
OWENS LETITHIA SHERONDA
PAIGE HAZEL LUCILLE
PARKER JARDODERICK D
PARKER JERRY LYNN
PARKER MARCUS LAKEITH
PARKER MIRA LEE
PARKS JAMEKA
PARKS TIERA SHARANYE
PEAKE JAUNITA HARVEY
PEARCE CLARA MAE
PEARCE RAY EDWARD
PEARCE WILLIE EVA
PEARSON ROSIE LEE
PERRYMAN STARLING JR
PETERS TONYA C
PFIZER BRADY JR
POKE HEATHER LATRISE
POKE JUANITA ANN
POKE KELLY
POKE KELVIN
POKE SANDRA MARIE
POKE SHANISE E
POKE VICTOR
PONDS GLENA DIAL
POPE BOBBIE JEAN
POPE MILTON N
POPE MILTON N JR
POPE MIRANDA TANITA
POPE TERA NASHAE
PORTER DEMETRIA A
PORTER INEZ
PORTER LENE'A B
POSEY BRAXTON LAMARR
PRESLEY MALACHI
S
PRESSWOOD ARTHUR J
PRESSWOOD JANET ANN
PRESSWOOD JEANETTE S
PREWITT SHALONDA LASHEA
PRICE LAQUESHA L
PRICE MARY JOSIE JAI
PRINCE SHEILA MARIE
PRINGLE JEANINE R
PRINGLE MICHAEL W
PRUITT BOBBY JOE
PRUITT CARMELN
PRUITT WALTER LEWIS
PURDITH RAYMOND G
RADCLIFFE INEZ P
RANDLE ADRIS COUITAH
RANDLE IMOTSHI A
RANDOLPH LEE
RAY ANTOINETTE T
RAY HELEN RUTH
RAY JAMES EARL
RAY LADARISHA DENISE
RAY THOMAS DAVINO
RAY WILLIE B
RECTOR RILEY R
REED JAMES EARL
REED ROBERT LEE
RHODES JEMARCUS
RICE FREDRICK L
RICE MARY JONES
RICHARDSON ALEXIA S
RICHARDSON CARL H
RICHARDSON CHARLIE W
RICHARDSON HORACE L
Continued on next page

RICHARDSON JAKARIUS D
RICHARDSON JAMESHA
SHARDEA
RICHARDSON MIYQUESHA SAN-DRIA
RICHARDSON NELLIE MAE
RICHARDSON NETTIE JOE
RICHARDSON PATRICK JAMES
RICHARDSON TERETHA DEYON
RIGDON JAMES ERVIN
RILEY FANECCA LATOYA
RILEY HELEN JEAN
RILEY ROBIN SHANTELL
RITTENBERRY DARIUS
KARDALE
RITTENBERRY SONJILYN BENN
ROBBINS CHARLES A JR
ROBBINS GENA LYNN
DOGGETT
ROBERTS CHRISTINE
ROBERTS ERICA L
ROBERTS MARY ELIZABETH
ROBERTS RACHEL A
ROBERTS VIRGINIA
ROBINSON CHRISTOPHER
JAMES
ROBINSON DAVID A
ROBINSON ERICA HEATHER
ROBINSON EVA L
ROBINSON JACQUELINE RAY
ROBINSON JAMES D
ROBINSON VERNEDA JAN-NEETT
RODGERS ANGELA DUBOSE
RODGERS ANITA G
RODGERS ANNIE BELL
RODGERS BERTHA CHANEY
RODGERS CHRISTINE M
RODGERS DANIEL JAMES
RODGERS DESMOND
RODGERS DOMINIC D
RODGERS JAMAICA CRE-SHAUNDA
RODGERS JOHNNY LEE
RODGERS JOHNNY ED
RODRIGUEZ CARLOS LUIS RO-DRIGUEZ
RODRIGUEZ JORDAN MALIK
RODRIGUEZ SHAYNE DEWAYNE
ROGERS JARION DWAYNE
ROGERS MARK HOWARD
ROGERS TRUNETTA L
ROLLINS PATRICIA NASHAWN
ROWE DAN CURTIS JR
ROWE THOMAS EDWARD
RUFFIN AQUILA LACHARLES
RUFFIN BRIANNA SHANECE
RUFFIN DEKENDRICK LAROY
RUFFIN DEMOND D
RUFFIN DIANE
RUFFIN JANICE
RUFFIN JENNIFER DIANE
RUFFIN JESSIE
RUFFIN MARCUS CHAD
RUFFIN MARY A
RUFFIN NASHONDRA DETRICE
RUFFIN SHANNETTE EUREKIA
RUFFIN TAMIKA L
RUFFIN VERA VALISA
RUFFIN WILLIE JAMES
RUMLEY ELLA M
RUMLEY FRANCES L
RUMLEY MARY J
RUMLEY RICHARD ALAN
RUSSELL AARON MARIE
RUSSELL APRIL SHARIF
RUSSELL DANDRE JONTAE
RUSSELL DAVID LABARAN
RUSSELL ERIC LAWRENCE SR
RUSSELL JAMES A
RUSSELL KEVIN DEVELLE SR
RUSSELL KIERSTON Q
RUSSELL MATTIE W
RUSSELL ROY LEE
RUSSELL SEDRICK LAKEITH
RUSSELL TAWANDA MARIE

**YORK 0444 S-Z**
**BEAT 4, BOX 4, DISTRICT 4**
SAMPSON GRACIE SCOTT
SAMPSON SHANETHA SHAREE
SAMPSON WILLIE S
SAMUEL LESTER C
SANDERS AUNDREA D
SATCHER NATASHA DENISE
SAXTON SHERROWLENA
SCOTT ALEXANDER LYNN
SCOTT ANTONIA LAWRENCE
SCOTT BRANDON DUNDIE
WILLIAM
SCOTT CHAMHIN R
SCOTT DOROTHY GRAVES
SCOTT GLORIA JEAN
SCOTT MALCOLM JR
SCOTT MALCOLM EL-SHABAZZ
SCOTT MARILYN
SCOTT MARY LEE
SCOTT REGINALD LAKENDRICK
SCOTT ROSE MARY JAMES
SCOTT SHAKIRA LAJUAN
SEALS ALANDIS RAYSHAWN
SEALS FELICIA DENISE
SEALS FRANK
SEALS GARY
SEALS JERALDINE MARIE
SEALS KEUNDRA L
SEALS MARLACESIA
SEALS ROMEL LACHRISTO-PHER
SEALS VIREE
SEALS WILLIE MAE
SEWELL JASHANA LAKIA
SHARP RONALD PERRY
SHARP SHOLITA BETH
SHOHATEE MUSA NAGI ALAWI
SIMMONS KASHA MARIE
SINGLETON DIANE C
SINGLETON EDWARD GRAVOIS
SMITH BRUNELL CHARLES
SMITH CORDERO JAMAR
SMITH DEVONTAY J
SMITH DOMINIC LATRELL
SMITH EUGENIE LUCY
SMITH JASON SCOTT
SMITH JOE TARVIS
SMITH JUAQUITA MONQUELL
SMITH KIM HARWELL
SMITH NISCHELLE TRENELL
SMITH PAMELA JOE WILLIAMS
SMITH SEAN J
SMITH TODESSA TRENELL
SMITH VENDETTA LEE
SMITH WILLIE L
SMOOT LARRY L
SPEARS GLORIA
SPEIGHT DEDRIC DEON
SPEIGHT JASMINE RENEA
SPEIGHT WILLIE ED
SPENCER KIM
SPRINGFIELD JENNIFER LU
SPRINGFIELD MARIE ELIZA-BETH
SPRINGFIELD MARY ABEN
SPRINGFIELD MICHAEL E
STAR JERMAINE LEE

STEELE ELVIN HERNANDIS JR
STEELE RODRIGUEZ LEWAHN
STEPHENS JARVIS CRAIG
STEPHENS JIVARUS D
STEPHENS JOSHUA MIKAL
STEPHENS KAY SHELTON
STEPHENS MICHAEL LOUIS
STEPHENS PAULA JEAN
STEPHENS ROBERT HENSON
STEPHENS SHARON YVONNE
STEPHENS TAKISHA KATRICE
STOVALL ZAMORA DAISHA
STRAUGHTER DENIKIA YVONNE
STRICKLAND ASHLEY NICOLE
STRICKLAND CRYSTAL R
STRICKLAND EDNA BEATTY
STRICKLAND LARRY
STUDDARD LINDA D
STURDIVANT CHAQUENCIA BRI-ANA
STURDIVANT DEBRA NELL
JACKSON
STURDIVANT DEBRA M
STURDIVANT DELLA HEARN
STURDIVANT ERIC LORENZO
STURDIVANT ERVIN JR
STURDIVANT JAMES LEE
STURDIVANT JEREMY A
STURDIVANT KANITA S
STURDIVANT KEITH CORDORA
STURDIVANT MAIYA TARMESHIA
STURDIVANT ROBERT L
STURDIVANT RONALD C
STURDIVANT TIERRA LASHAE
TABOADA TINA T
TANNER ALICE GWYN
TANNER ANGELA MICHELLE
TANNER WILLIAM E
TANNER WILLIAM DAVID
TARRANT BONITA CASSANDRA
TATE DOROTHY FEE
TAYLOR ALICE
TAYLOR ANTHONY D
TAYLOR DAVID MICHAEL
TAYLOR ELLIS LEE JR
TAYLOR JACQUELINE
TAYLOR JATOYA A
TAYLOR NANCY S
TAYLOR NICO J
TENSLEY DOMONIQUE
TENSLEY EMYIA VANTENA
TENSLEY MONETRIUS LOR-RACO
TERRELL LAQUONDRA RENA
TERRELL LEKENDRICK
TERRELL OCTAVIOUS DEVYON
QUEONTAE
THIGPEN DENZEL L
THOMAS DANIELLE
THOMAS DAPHNE
THOMAS DIANNE M
THOMAS JALISA VONETTE
THOMAS JUSTIN
THOMAS KHADIJAH AALIYAH
THOMAS LAJUAN
THOMAS LORIA J
THOMAS MICHAEL VINCENT
THOMAS MICHAEL VINCENT JR
THOMAS MILAN DERRELL
THOMAS RODNEY MANDELL
THOMAS SHELIA
THOMAS TIA CHEKEDA
THOMPSON BRANDI WAIB
THOMPSON BRITNEY VAN-DELLA
THOMPSON DOROTHY RAMSEY
THOMPSON HENRY EARL II
THOMPSON JEMARKUS VON-SHA
THOMPSON JOSEPHINE SEALS
THOMPSON QUINTON
THOMPSON SHARON
THOMPSON SHAUN MAURICE
THOMPSON TAMRIA S
THOMPSON TWMEKCO UMENIA
THOMPSON WILLIE JAMES
TIDMORE EARNESTELL
TIDMORE TACILYAH FKD
TIDMORE YAKIRA MARI
TILLERY GEORGE ANDREW
TILLERY TRACI TREADAWAY
TINSLEY CINDY D
TOLLIVER DALVIN UNIQUE
TOLLIVER JASMINE REKEETA
TOLLIVER KANDIS PAULINE
TOLLIVER LISA FAY
TOLLIVER TONY ANDREW
TOOLE ISMAEL III
TOY ADLINS B
TRUELOVE DEBORAH EZELL
TRUELOVE ERNEST CARL
TUCKER DEXTER LABARRON
TUCKER FANNIE S
TUCKER FREDDIE
TUCKER SHAMEKA VINNELL
TURNER ANNIE B
TURNER CAROLYN ANITA
TURNER CARRIE GENEVA
TURNER DORTHY E
TURNER JEWELL D
TURNIPSEED ALEX J
VANDERLIGHT JOHAN STEVEN
VANN ROSALIND
VANN SEBELL EADES
VANTESS MONIQUE CREN-SHAW
WADE ANGELA SCOTT
WADE AUGEENUS O'BRIAN
WADE CLAUDIA D
WADE DEPRIECE L
WADE DERRICK
WADE EARTHA B
WADE JACQUELINE WILLIAMS
WADE JAMES C
WADE RANDY L
WADE SAM III
WADE TWYMESH ROSHAUNDA
WALKER ANGELA FAYE
WALKER DENISE C
WALKER DOROTHY
WALKER JULIUS DAVID JR
WALKER MYRKLE LASANDRA
WALKER PATRICE LYNETTE
WALKER RONNIE TYRONE
WALKER VERNAY
WALKER VELDA
WALLACE CASSANDRA DEN-ICE
WALLACE DAMON JORDAN
WALLACE EDDARRIUS TYJUAN
WALLACE EDWARD B
WALLACE LATOYA NICOLE
WALLACE SHAWANDA SHANTAL
WARBINGTON BOBBY LEE
WARBINGTON CAMILLA S
WARD CREZINEY J
WARD DERRICK L
WARD JAMES ROBERT
WARD JARON V
WARD JESSICA GARRESHIA
WARD KATRINA DUPRIECE
WARD KIMBERLY JAMES
WARD LASHETTE P
WARD LASHONDA MENEKE
WARD LINDA L
WARD MAE D

WARD MAGGIE KELLAM
WARD MAVIS ANN
WARD QUANECIA
WARD RUBY LEE
WARD SHONDRICA RENI
WASHINGTON AUDREY ANN
WASHINGTON IAMFRE
WASHINGTON JAMIE MARIE
WASHINGTON JANELL S
WASHINGTON NANCY J
WASHINGTON NATALIE M
WASHINGTON TASIA MARIE
WASHINGTON TENIKIA HALL
WASHINGTON TOMMIE ANA
WASHINGTON TONNY RONALD
WASHINGTON YOLANDA DAW-SON
WATERS MARCUS DONTA
WATKINS ALEXIS ALEXANDERIA
WATKINS ANNIE RUTH
WATKINS BRITTANY S
WATKINS DONNA
WATKINS DWAYNE D
WATKINS FRENCHIE R
WATKINS HARRY LEE
WATKINS JAH LIJAH S
WATKINS JAMES EDWARD
WATKINS JENNIFER
WATKINS JEQUEMA JORTER
WATKINS JERDENE
WATKINS JERONCA NICOLE
WATKINS LARRY
WATKINS LATEASHA ARNEZ
WATKINS LINDA GAIL
WATKINS MARILYN DENISE
WATKINS PAMELA PACHELLE
WATSON DANDRE
WATSON DOROTHY LEE
WATSON LEE VESTER
WATSON MICHELLE DENISE
WEATHERLY JACQUELINE S
WEATHERSPOON FRANKIE
WEAVER RUBY P
WEAVER WALTER WILLIAM
WEBB BENNY LATONN
WEBB DAVID LEON
WEBB ETHEL M
WEBB JONNIE A
WEBSTER MICHAEL LOUIS
WEIR SABRINA RENEE
WELCH JAMES C
WESLEY JANET L
WESTON TAMMY M GRANT
WHITCOMB ANDREW BEDFORD
WHITCOMB NORA ABIGAIL
WHITE MINNIE LAWSON
WHITE ROBERT LEE
WHITE RONNIE JR
WHITE RONNIE SR
WHITE WILLIE JR
WILEY KARL J
WILFORD PAUL
WILKERSON CRYSTAL DENISE
WILKINSON DAVID R
WILKINSON DELAH T
WILLIAMS ALVIN
WILLIAMS BOBBY JOE
WILLIAMS BRIANA KESHAE
WILLIAMS DAPHANIE ANN
WILLIAMS DELOIS JEAN
WILLIAMS DIANE
WILLIAMS DOROTHY L
WILLIAMS DOROTHY ANN
WILLIAMS EDDIE J
WILLIAMS EDNAS DELOIS
WILLIAMS FLORENCE OLLINDA
WILLIAMS FRED
WILLIAMS JAMES MICHEAL
WILLIAMS JOE JR
WILLIAMS JOE CURTIS
WILLIAMS KENYARDA DE'AN-DREA
WILLIAMS LACHASITY RENAI
DALE SHAE
WILLIAMS LASHANIA RANESHA
DALETRICE
WILLIAMS LAURA FRANCE
WILLIAMS LUCY
WILLIAMS MARY DENISE
WILLIAMS SIMONE CORTEISE
WILLIAMS TALICIA SHANA
WILLIAMS TARVOUS D
WILLIAMS TERELTHER
WILLIAMS TREFRIA TRENESHA
WILLIAMS TRAVORIS MARKELL
WILLIAMS VIRGINIA LATRISTE
WILLIAMS WILLIE LEE
WILLIAMSON BARBARA
WILLIAMSON BRYAN KEITH
WILLIAMSON JOSEPH GEYVELL
WILLINGHAM CANDIES ELISE
WILLINGHAM LATONIA DENISE
WILLINGHAM PHILLIP LEE
WILLIS WILLIE EARL
WILSON ANTHONY JACKSON
WILSON DEANTE LONELL
DYLAN
WILSON GREG DASHAWN
WILSON JEROME LAROCKY JR
WILSON LAWRENCE DERRICK
WILSON REYNOLDO
WILSON SHARON L
WILSON TAMMY TERRELL
WILSON XAVIER MALIK
WINDHAM TONI SHERELL
WINN CIERA MANTEZ
WITHERSPOON ALFREDA
WOOD DANIELLE ELAINE
WOOD JESSE MATTHEW
WOOD RUTH ELAINE
WOODARD DIAMOND EMONI
WOODARD INDIA LASHA
WOODARD LEOLA
WORBINGTON PEGGY GENE
WREN HENRY JAMES R
WREN JULIA ANN
WRENN SANDRA D
WRIGHT JUANITA
YARBROUGH DAVID
YATES BOBBY LEE
YATES DARELL T
YATES EDDIE JAMES
YATES GERALDINE SMITH
YATES ROBERT H
YOUNG GEORGE JUNIOR
YOUNG KETERRI MARTRICE
YOUNG LENORA LYNN
YOUNG MARQUERITE CHANEY
YOUNG MELBA
YOUNG ROOSEVELT JR
YOUNG TIFFANY J
YOUNG TIFFNAY MAURICA
YOUNG VICTORIA JR
ZACHERY YUVANNE E

**YORK 0415 A-C**
**BEAT 4, BOX 1, DISTRICT 5**
ADAMS MICHAEL F
ALEXANDER LOUISE POPE
ALSTON PETER
AMERSON MARGARETTE
ARRINGTON SANDRA FAYE
ARRINGTON TALAYIA EBONI
ARTIS BARBARA L

ARTIS BESSIE R
ARTIS JAMIRACLE DENISHIA
ARTIS TERRY G JR
BASKIN WILMA DELOIS
BEDWELL CHRISTOPHER DOU-GLAS
BEDWELL DANIEL LEE SHAUN
BEN NON
BEDWELL DANIELLE LAYNE
BEDWELL DEVON M
BEDWELL ERIC SHANNON
BEDWELL HOLLY TURNER
BEDWELL LEROY ELMORE JR
BELL EDDIE MAE
BLACK ALLONIA RICHELL
BLACK EUGENE VANN
BLACK LUCIUS JR
BLACK MILDRED
BLAKELY EMMA L
BLAKELY JOVON
BLAKELY MELVIN
BLAKELY MELVIN JR
BLAKELY RICKY
BLAKELY ROBERT L
BOWEN LAURA LEE
BROOKS MITSY A
BROWN HAYES W
BROWN JESSE J
BROWN VIRVARY MAY
BUTLER CHRISTINA
BUTLER GLORYSTINE
CAMPBELL JAMIYA RENA
CAMPBELL MARJORIE
CARNEY ROBERT G
CARNEY TINCY T
CARTER GWENDOLYN M
CARTER LATINA LASHUN
CHANEY JIMMY LEE JR
CHANEY MATTIE
CHANEY RAY ANTHONY
CHATTIN SEAN MICHAEL
CHILDERS BEVERLY WARD
CHILDERS COREY PERCELL
CHILES ALLEN
CHINN GREGORY LEE
CLARK EBONY MARQUETTA
CLARK JAMES ENNIS
COLEMAN PRINTESS J
COLLINS DIANDRE LASHUN
CROOM EDDIE
CROOM ROBERT LEE

**YORK 0425 D-J**
**BEAT 4, BOX 2, DISTRICT 5**
DALE LOGAN PHILLIP
DAVIS FRANK JR
DELAINE MALINDA TYESE
DELOACH DOLLY FAY
DELOACH PAUL S
DENSON ESSIE LEE
DIAL SHELIA JANICE
DUBOSE BEVERLY H
DUBOSE LORENZO
DUKES CORLISS DEWAYNE
EVANS ADRIAN NICOLE
EVANS DAVID L
EVANS GLENDA JAMES
EVANS ISON EARLE
EVANS MAE ROSA
EVANS MILDRED G
EVANS RAY ANTHONY
EVANS RENADA S
EWELL PATRIA L
FELT ADAUYSS N
FITCH LEON R
FLOWERS HOPE STAPP
GAINES BARBARA ANN
GAINES SARAH MAE
GIBBS KANAUS KAMESHA
GOODWIN CURTIS
GOODWIN DAVE D
GOODWIN MICHELE M
GOODWIN SUSAN A
GOODWIN THERESA ANN
GOODWIN THOMAS MICHAEL
GOODWIN WILLIAM DILLON
GORDY JENNIFER LINDSEY
GOWDY LISA DEED
GRANT PHYLLIS HUNT
GRANT WARREN C JR
GRAY KANAVIS D
GRIMES ALONDRA LEWIS
GRIMES CHARLES GRADY JR
GRIMES CHARLEY NICHOLE
GRIMSETT CHELSEA ANN
HALL CYNTHIA BATES
HANLEY JOHN CLAYTON
HARDRICK EDWARD CALORIC
HARRIS LAKEISHA SHARELLE
HILL - FITCH EUNICE FAYE
IVORY JAMES A
JACKSON MERCEDES LATRICE
JOHNSON AQUANDRA CALETTE
JOHNSON BERTHA M
JOHNSON GEORGIA GREGG
JOHNSON LARRY C
JOHNSON NATHANIEL LEVON
JONES DEREK CARL

**YORK 0435 K-R**
**BEAT 4, BOX 3, DISTRICT 5**
LAKE ALLEN MICHEAL
LAKE AMY LEE
LAKE DORA LEE
LAKE DOROTHY ANN
LAKE NERESHA NACOLE
LAKE MENESHA LAFAYE
LAKE VERSHONDRIA LUELLA
LANDRUM ANTONIO BYRON
LANDRUM ANTONIO BYRON JR
LANDRUM CASSANDRA WASH-INGTON
LAWSON CARRIE L
LAWSON DANIEL L
LAWSON VINCENT
LOCKHART PATRICIA L
LOYD RONNIE
MANN JESSICA JANETTE
MARBLE RACHE J
MARLATT ROBIN DENISE
MARTIN WILKITA NADINE
MATLOCK JOHN PHILLIP
MATLOCK JUDITH A
MCCORKLE JAMIA RASHAY
MCCORKLE SHEILA GAIL
MILLER PATRICK DARRELL
MINOR ANNIE LARKIN
MITCHELL CLIFFTON
MOBLEY RUFUS
MOBLEY SHANA LEE
MONTGOMERY GLENDA L
MOORE KATHRYN E
MOSS ELCANOREAN
MOSS RUBY EVANS
MOSS TYHAME JA
MOSS TYRONE
NELSON COTTEY R
NOBLE RHODA L
NOBLE ROBERT W
NOBLE ROBERT W JR
ORMOND PATRICIA A
PARKER SHAWNTA KEINTA
PATEL KANAYALAL G
PATEL KANTABEN K
RAINER DOROTHY CULPEPPER
RAINER RICHARD JAMES

ROBERTS LASHUN
ROBINSON MELVIN LOUIS
RODGERS SCYNTHIA ANN
ROGERS NANCY LEE
RUFFIN DENETRIA
RUFFIN SALLIE MAE
RUMLEY CHARLES BURKE JR
RUMLEY WILLIAM F
RUSH JENNIFER BEDWELL
RUSH MICHAEL M
RUSSELL DONALD B
RUSSELL MARGARET RUMLEY

**YORK 0445 S-Z**
**BEAT 4, BOX 4, DISTRICT 5**
SCOTT TRUMAYNE QUINTEL JR
SESSIONS FRANCINA J
SESSIONS JOHN E
SESSIONS JOHN EDGAR II
SHINE INA GOWDY
SHOHATEE ALI NAGI SR
SIMS LAKEISHA S
STAPP BONNIE WATT
STURDIVANT HATTIE BELL
TARVIN RODERICK TYRONE
TERRELL EVELYN BROWN
TEW ANNE RUTH
UPCHURCH ELIZABETH IVY
UPCHURCH JAMES ROGER III
WALKER SHARALYNE RENEE
WALKER THOMAS EDWARD III
WARD DOMONIQUE LAMARCUS
WARD VERA JOHNSON
WASHINGTON WOODROW
WATKINS JOSEPH EARL JR
WELLS LAWRENCE C JR
WILLIAMS BEONKA CHABLI
WILLIAMS FELICIA RENA
WILLIAMS FREDDIE LEE
WILLIAMS JULIE ANN
WILLIAMS SHANTA'
WILLIAMS THERESA
WILLIAMS WANDA GRIMES
WINN ADRIAN JAMAL
WINN DONESHA L
WINN DOROTHY LOUISE
WOODARD DANIEL LEE
WOODARD DIANA EVANS
WRIGHT COURTNEY DANIELLE
WRIGHT DONNA JO
WRIGHT DOROTHY H
WRIGHT DANIEL F
WRIGHT SAMMY C
YATES CAROLYN E
YOUNG DEMETRICIA GERARD

**BELLAMY 0512**
**BEAT 5, BOX 1, DISTRICT 2**
ALLEN JOHN EDMONDS
ALLEN VIRGINIA GRIMES
BEASLEY MAGGIE D
BEVILLE EDDIE LEE
CAMPBELL ALEX H JR
CAMPBELL DORA MAE
CAMPBELL MARCUS LOTELL
CAMPBELL MARQUETTA LA-TRICE
CAMPBELL MONIQUE LESHAY
CAMPBELL WOODROW
DUFF GLORIA J
DUFF SAMAEL
HARRIS JESSIE
HARRIS LUCIUS C
MAY ANNIE LEE
MELLON TIMERSLEY PAULETTE
MILLER ELLIS TYRONE
MILLER HARRIET H DEAN
MOORE JOHN TYLER
MOORE STEPHEN EVERETT
MOORE TERRESA AKNG
ROBERTS WILLIAM SETH
TRIGGS MARY ANN EPPS

**BELLAMY 0515**
**BEAT 5, BOX 1, DISTRICT 5**
ALLBROOKS DESIREE AN-NIONETTE
ALSTON SUSIE D
AMERSON EDDIE E
AMERSON WANDA W
ASH CAROLYN VANTERS
BAILEY GREGORY SCOTT
BAILEY JOSHUA LEE
BAILEY MONICA LEE
BARKLEY MARIAH LYN
BASKIN CLIFFORD ANTONIO
BELL DIANNE WATSON
BELL EDMOND
BIRTLE BOBBIE
BLALEY BOBBIE
BLAKELY SANDRA ROGERS
BRADFORD BRICE CONELL
BRANCH CARRIE STALLINGS
BROWN CYNTHIA W
BROWN DAINA I
BROWN ERIC
BROWN EVELENA
BROWN GLORIASTEIN
BROWN HOUSTON LEE
BROWN JASMINE ELAINE
BROWN JEREMY W
BROWN JOANNE WASHINGTON
BROWN KEITH NELL
BROWN LEROY V
BROWN MICHAEL LEE
BROWN OLIVIA JOAN
BROWN SANDRA THEAR
BROWN WILLIAM M
CAMPBELL HUNTER M
CAMPBELL JARVIS DEWAYNE
CAMPBELL MARY HELEN OAK-LEY
CAMPBELL ROBERT M
CAPERS KELLY R
CAPERS LATORYA DENISE
CAPERS LUCY K
CAPERS MINNIE PEARL
CAPERS OSCAR DWAYNE
CARTER OLLIE MAE
CARTER PRECIOUS
CHANEY ELLIE MAE
CHANEY JANICE LEE
CHANEY MAXIE E
CHANEY RONALD LEE
CHILDERS TYRONE
CLARK MARY J
CLARK VERA SUE B
COLE JAMES GARY
COLE LAKEISHA YVONNE D
COLE MICHAEL MECHELLE
COLEMAN ALICIA MARSHAY
COLEMAN ERNESTINE CLEO
COLEMAN GREEN
COLEMAN TANZIE JR
COLEMAN TOMMY
COLLINS DAVID L
COLLINS GLENN DAVID
COLLINS GREGORY TERRELL
PATEL RAMNIKLAL G
COLLINS MARQUIS D
COLLINS TIMOTHY LEWIS
PATEL KALPESH R
COLLINS PAUL
COMPTON CASSANDRA
COMPTON JEORGETTE R

COMPTON JOICEAN ROCHELL
CONNER FREDERICK JAMES
CRENSHAW ALEXIS N
CRENSHAW CYNTHIA M
CRENSHAW CYNTHIA
MICHELLE
CRENSHAW DANIELLE DENICE
CRENSHAW DAPHNE DENISE
CRENSHAW DARYL D
CRENSHAW DOMINIQUE
DANCHELLE
CRENSHAW JOSIAH
CRENSHAW LACEDRIC
BERNARD
CRENSHAW LATOSHA DENISE
CRENSHAW LILLIE ANN
CRENSHAW SHIREKE DEVONTA
CRENSHAW STEVEN
CRENSHAW TAWANDA
MICHELLE
CRENSHAW WILLIE L
CROCKETT MALYSA CORINA
CULBERT AUDREY
CULBERT CHARLES EDWARD
CULBERT CLARENCE
CULBERT GEMAYEL J
CULBERT VIRGINIA MAE
CULBRICK MILDRED D
CURRY ROBERT LEE JR
DAVIS SHARON DENISE
DEGRAFFENRIED JAWARIUS LA-TRELL
DELOACH DELORIS
DONALD DAPHNE D
DONALD DARLENE RENEE
DONALD JOHN W
DONALD QUANTYANNA
MARKITA
DONALD RONALD J
DRUMMOND JEMARCUS DE-TRELL
DUNIGAN ANTHONY DARNELL
DUNIGAN BERTHA MAE
DUNIGAN DEBORAH
DUNIGAN EDWIN DELEON
DUNIGAN GLORIA JEAN
DUNIGAN GREGORY DEWAYNE
DUNIGAN JERRY T
DUNIGAN KANESHA RENAE
DUNIGAN MINNIE LEE
DUNIGAN SHERITA ELAINE
DUNIGAN STEPHANIE WYNELL
DUNIGAN TYANNA
DUNN LILLIE MAE
EVANS HARRY LEE
FENDERSON DOROTHY MARIE
FENDERSON FRANK D
FENDERSON KESHON
FLUKER BESSIE MAE
FORD SHEBURA DELICE
FRAZIER MADONNA LEE
GILES DELAWRENCE
GILES DORETHA
GILES DORIS
GILES LARASIA SADA
GILES LEKENDRA DEON
GILES MARY A
GILES MICHAEL ANTHONY
GILES ONTESHA
GILES ROSE
GILES ROSIE MARIA
GLOVER BEREASA
GRAHAM YOLANDA LAVET MAY
GRAVES SHAQUILLE KASHUN
GRIFFITH CATHERINE WILLIAMS
GRIFFITH EMILEE SUSANNE
GRIFFITH JOHN WILLIAM JR
HAMPTON DAVID WAYNE JR
HANLEY MALLORY DODD
HARDRICK KIMBERLY DOMINI-QUA
HARDRICK LARRY JAMES
HARRIS ROSE A
HARRIS SARA C
HARVEY GREGORY
HAWKINS DAISY L
HINES FRANK JR
HINES FREDERICK EARL
HINES JAREMIAH JAVON
HINES LADEDRE ANTWON
HORNING TERRIE LEE
HOWARD JOSEPHINE BROWN
HOWARD THOMAS ANTHONY
HUDSON MERI WHITEN
INGRAM BETTY A
INGRAM GENEVA
INGRAM JAMES A
INGRAM JEANNETTE
INGRAM REGINALD O NEIL
INGRAM THERICK LAMAR
INGRAM WENDFRED
JACKSON ANDREW LEE
JACKSON ANTHONY LEE
JACKSON GAIL CRENSHAW
JACKSON JENNIE M
JACKSON KIRK L
JACKSON LAKEISHA NUNN
JACKSON SHIREKA LASHELL
JACKSON TOMMY TYRELL
JAMES DARRIEN DONTELL
JAMES FELICIA ANN
JAMES JANESSIA SHANTA
JAMES LINDA DYKES
JENKINS LASHAUNDA LATORIA
JENKINS LELIAH A
JOHNSON AMANDA J
JOHNSON ENNIS LEA
JOHNSON FLOYD DILL
JOHNSON KINSLEY WILLIE
JOHNSON LAMARRCE
JOHNSON MICHELLE RENEE
JOHNSON RUTH PATRICE
JOHNSON SAMANTHA R
JOHNSON TRIMAINE
JOHNSON VANESSA WARD
KEETON SHANNA NELSON
LAKE BARBARA JEAN
LAKE CLARENCE E
LAKE DOROTHY PEARL
LAKE JERRY KENNETH
LAKE JIMMY ROGERS
LAKE JUAN ROYRL
LAKE RACHEL DANESE
LAKE ROLLIE
LAKE SHEDRICK EARL
LAKE SHEILA G
LANDRUM ANITA LOUISE
LANDRUM ELSIE
LANDRUM GEORGE W
LANDRUM LADYE MAE MCCOY
LARD CORDELL
LARD LEOLA
LARD MELVIN
LARD MICHAEL ANTHONY
LAWRENCE ANDRE J
LAWRENCE VINCENT G
LEE ALFONSO JR
LEE ALFONSO
LEE ANGELA OWENS
LEE DERRICK DEWAYNE

Continued on next page

LEE FREDERICA DANIELLE
LEE GEORGIA
LEE JEREMY LAMAR
LEE LATOYA S
LEE ZENOLIA
LEE MCNEIL AZALEA VERDELLE
LEWIS ANDY B
LEWIS ANDY BERNARD JR
LEWIS ANTOINETTE COLLINS
LEWIS BRENDA LEE
LEWIS GAIL LORENA
LEWIS JENNY M
LEWIS MARY LAKE
LEWIS SAMUEL D
LEWIS SONNY L
LEWIS TRISTAN LAMAR
LEWIS WILLIE JAMES
LOVE CHRISTINE BROWN
LOYD RITA
LUCIOUS RHONDA S
MACK JEREMY TURVON
MAY DEBBIE JEAN
MAY DESTINY DANCHELLE
MAY IDA BERTHA
MAY LAQAYIOUS LASHAE
MAY MARY JENKINS
MAY NATHANIEL JR
MAY WENDY L
MAY WILLIAM LAWRENCE
MAYE ALBERT JAMES
MAYE BRIANNA DELSHAY
MAYE CHESTER JENKINS
MAYE EDWARD
MAYE GLENDA FAYE
MAYE JAMES BARNARD
MAYE KORDARIS S
MAYE LAQUANDA SHANISE
MAYE PEARLINE JOHNSON
MAYE RICKEY E
MAYE STEPHANIE DENISE
MAYE TANETHA LASHAWNDA
MCCOY MICHEAL LAMONT
MCCOY VERONICA COLEMAN
MCDANIEL TIMOTHY W
MCGEE BETTY W
MCGEE HORACE EDWARD
MCINTOSH EMMLERSON
LEVON
MCINTOSH EUNICE M
MCINTOSH LAWANDA DELAN-
ETTE
MCINTOSH MERCEDES
LANEISHA
MCINTOSH PEARLIE MAE
MCINTOSH FRANCESS M
MCINTOSH RANDY LEON
MCINTOSH RENTZ D
MCINTOSH RODNEY D
MCINTOSH TANYA DENISE
MCINTOSH TEMPESTT
MAKESHIA
MCNEELY FRANKIE
MCNEIL CHRISTOPHER H
MEEKS KETTY E
MOORE CHRISTOPHER
STEPHEN
MOORE CLINTON
MOORE CLINTON QUAMANE
MOORE DOROTHY LOUISE
MOORE JERMEY VAVONE
MOORE REGINA GRACE
MOORE TINA A
MOSS ADOLPHUS
NATION BELINDA BROWN
NAYLOR DARRELL M
NELSON MARIO M
NELSON REAYMUNDO LEE
NELSON ROBERT EARL
NELSON ROBERT E JR
NELSON TERESA
NELSON WILLIE EARL
NOBLE BETTIE THOMAS
NOBLE ROBERT LEE SR
OFFICE ALVINE L
PAGE GLENDRICK O
PAGE JARVELL ALALEON
PAGE JESSE GLENDARIUS
PAGE JUEL ANGELENA
PAGE MUHAMMED A
PAGE RAYMOND
PAGE TIFFANY DENISE
PAGE VENECIA V
PAIGE VIVA LATASHA
PARKER JULIA GRIFFITH
PEARCE ANGELA DENISE
PEARCE ANTHONY DARNELL
PEARCE ASHLEY RENAE
PEARCE BOBBY FRANKLIN
PEARCE CLYDESHA DARI
PEARCE DEBORA J
PEARCE LINDA J
PEARCE ROBERT E JR
PEARCE TALESHIA YVETTE
PEARSON RONALD JR
PENNINGTON WAYNE CAREN
PICKENS DABRIEKA SHONTA
PICKENS KEANNA DENISE
PICKENS LADARIUS DEWANE
PICKENS LAKAYLA EDWARDY-
ONNA
PICKENS LANCE EDWARD
PICKENS LANCE EDWARD JR
PICKENS MICHAEL DEWAYNE
PICKENS MICHAEL DEWAYNE JR
PICKENS TAQWEISHA B
PONIUS EDWARD LEE
PONIUS WESLEY LEE
PRESSWOOD DORIS JEAN
PRINCE ZENIAH LEON
RADCLIFFE NANCY C
RADCLIFFE WILLIAM C
RAYMOND BETTY MARIE
ROGERS AUGUSTA G
ROWE PRINCE CEADRIUS
RUFFIN ANIYAH JANAE
RUFFIN CHARLOTTE D
RUFFIN EARNEST EDWARD
RUFFIN LARRY L
RUFFIN LISA DARNELL
RUFFIN LYBIA M
RUFFIN MAGGIE J
RUFFIN NORMAN
RUFFIN TANYA DENISE
RUFFIN TEQUISE D
RUFFIN TYESHA DENISE
SAMPSON LARRY JAMES
SHEFFIELD DARRYL HENDER-
SON
SHEFFIELD MAYA DENISE
SIMMONS CURTIS RAY
SIMMONS DARLENE H
SIMMONS MARGIE B
SMILEY LILLIE NELSON TRIPP
SMITH ALDONIA
SMITH CARLOS RAYMON JR
SMITH JOE P JR
SPENCER ALEX JR
SPENCER ALEXIS MONIQUE
SPENCER CHRISTOPHER H
SPENCER DARLA
SPENCER JIMMY LEON
SPENCER JIMMY LEE
SPENCER MATTHEW JIMELL
OMAR

SPENCER PREONNA RENA
SPENCER ROBERT
SPENCER TYWANNIA A
STALLINGS DONNA JEAN
STALLINGS ELMER J JR
STALLINGS STACY LYNN
STALLWORTH ANGEL BREANNA
STEPHENS JAMES RAYFIELD
SULLIVAN CHRISTOPHER
GLENN
SUMMERS ACHASSITY CORE-
NE
SUMMERS DONAL MAURICE
TAYLOR DORIS M
TAYLOR MILDRED
TENSLEY BARBARA ANN
TENSLEY MICHAEL DARNELL
TENSLEY MONIQUE DEON
THOMAS ADRIANNA NICOLE
THOMPKINS JIMMY LEE JR
TOLLIVER TOMMIE LEE
TRIGGS PEARLIE MAE
TRIGGS SHELIA YVETTE
TRIGGS TERRICENA SHIELDS
TURNER MARTIN WADE
TURNER SARAH DONNA
VAWTERS ALVIN
VAWTERS CASSANDRA D
VAWTERS DANSHELLE
WYNETTE
VAWTERS DARYL D
VAWTERS EDWARD L
VAWTERS JIMMIE EARL
VAWTERS JULIUS JR
VAWTERS KODI JERROD
VAWTERS LAPORSHA MONTE-
RIA
VAWTERS RALPH S
VAWTERS SHANIECE ARIEEL
VAWTERS VIRGINIA
WARD BARBARA NELL
WARD EVON
WARD GERALD ANTHONY JR
WARD GERALD ANTHONY
WARD JAMES
WARD JOSHUA JAVAUGHN
WARD LEE JESSE JR
WARD MARQUEL K
WARD MARY JANE
WARD MARY NACOS
WARD TRICKNI
WARD TYRONICA WAUKESA
WARD VIRGINIA
WARD WILLIE J
WARD YACHESA RENADA
WASHINGTON BRITTANY
NICOLE
WASHINGTON GEORGE
WASHINGTON MONTERA
WASHINGTON NATASHA P
WATSON WILLIE J
WATTS BENNIE
WATTS JUANITA TRIGGS
WELCH JENNIFER DIANE
WHITFIELD BRENDA DENEASE
WHITTIE JAMES JAVONTE
WILEY CHRISTOPHER DANIEL
WILEY RONALD ANTHONY
WILLIAMS SARAH T
WILLIAMS THOMAS EDWARD
WILSON ANNETTE
WILSON JAMES HENRY
WILSON NIESHA LATRICE
WINN JACKIE M
WINSTON THELMA
WINSTON WESLEY
WOODARD BRYAN O
WOODARD JERMAINE LETEZ
WOODARD JEREMY JAMES
WRENN MARCELL BREON
WRENN MARJORIE D
WRENN ROBERT GRADY JR
WRENN ROSIE LEE

## COATOPA 0612
### BEAT 6, BOX 1, DISTRICT 2

BOLDEN BRENT MATTHEW
BRYAN JOHN T
BRYAN MELANIE KAYE
BUIE ADAM KEITH
EDMONDS ASHLEY BROOKE
EDMONDS DAVID R
EDMONDS JAMES S
EDMONDS LINDA W
EDMONDS MEGAN SUMBLIN
GANDY CAROL ANN
GANDY RICHARD W
GREEN STEVEN
HOLLIS BRIAN ANTHONY
HUNTER CHELSEA MANIE
LOGSDON GALE DAVID
LOGSDON SHIRLEY M
MCCALL ROLLIE
MCCALL RONALD E
MCCALL RONALD EARL JR
MCCALL SONNIE MARSH
MCCALL STEFAN
MONTGOMERY GEORGE AN-
THONY
MONTGOMERY GEORGE AN-
THONY JR
MONTGOMERY TAMMY J
NORWOOD EUNICE S
PATTERSON CHRISTINA
TREVORS LEE
REED JARREL A
REED JOSEPHINE N
SHELTON BEATRICE
SHELTON JAMES
SHELTON LEALER MAE
SHELTON MATTIE CHERRIE
SIGLER CYNTHIA JEAN
SIGLER JAMES KENNETH
SMITH PATRICK MICHEAL
VAUGHAN ANN B
VAUGHAN WALLACE G
WASHINGTON CAROL
WORKMAN ROBIN LADELL
ZEIGLER SONYA MARIA

BRADLEY MARY MICHAEL SAE-
LENS
BRADLEY RICHARD BRIAN
BRANCH JIM JR
BROWN CHRISTINA MARIE
BROWN GEORGE
BROWN GEORGIA KILLINGS
BROWN JOE N
BROWN JOE N JR
BROWN KELVIN TYREE
BROWN LECESTER
BROWN WALLY WAYN
BROWN WILLIE
BUCKNER VIRGINIA A
BURKS LAVON DARRON
BURKS MATTHEW JUSTIN
CAMPBELL PATTON CORDELL
JR
CAMPBELL RENEE SESSIONS
CANNON TREMAINE RAYMOND
JR
CARD JULIA ADELINE
CARD WILLIAM THOMAS
CARTER DAISY LEE
CARTER DAVID LEE
CARTER JAMAL MICHAEL
JACOB
CARTER JOI JENA
CARTER PRATT JR
CARTER TANYA LYNN
CARTER THOMAS BRADLEY
CEDERBERG JESSICA KATE
CHAMBLESS DONALD L
CHAMBLESS JACKIE R
CHAMBLESS JAN SARTAIN
CHAMBLESS LARRY D
CHANEY GODFREY
CLARKE PARTHENIA LEVERNE
COMPTON BILLIE JO AUSBURN
CONWAY CAINE HANSON
COOPER DANNY D
CRAMER ANTHONY J
CROUCH GRADY GENE JR
CULPEPPER THEDA M
CUNNINGHAM JACKIE
DAHL BRITTANY CAITLAN
DAHL CHRIS ANTHONY
DAHL EVELYN ANN
DOZIER ERNESTINE M
DUBOIS VIRGINIA M
DYKES DAVID
DYKES DISSIE M
DYKES ROBERT LEE
EVANS JOHN C JR
GANDY CALVIN
FINCH DELVIA A
FINCH CARL LESTER
FINCH DELORIS
FINCH KHADIJAH YVETTE
FRITH CHARLES HUNTER
FRITH HAILEY LONG
GANDY ALAN WILSON
GANDY CHARLES DWAYNE
GANDY DONNA SUE
GANDY DONNA S
GANDY HOLLI MIRANDA
GANDY KEVIN N
GANDY LINDA GARRETT
GANDY MABLE A
GANDY MICHAEL EARLE
GANDY OLIVER WADE
GANDY RHONDA SMITH
GANDY VICTORIA P
GARNER GEORGE M III
GARRETT ALBERT H
GARRETT JO ANN S.
GIBBS CORISHONNA L
GIBSON JOHN MICHAEL
GIBSON KRISTY LEANN
GILES DOMINIQUE TERRELL
GILES TIMOTHY EDWIN
GILLESPIE JEROME OLIVER
GILLIAM DAVID LOUIS
GOODBREAD ILIN NEVARRE
GRAY MICHAEL K
GREEN ANDREA JAMISE
GREEN ANNETTE R
GREEN BRITTANY S
GREEN CORAH
GREEN DON CURTIS
GREEN JOSEPH
GREEN MADDISON M
GREEN OBIE
GREEN ORA D
GREEN ROSE ANN
GREEN WYATT JR
GREENE ALBERTA
GREENE TRENINA KACHINA
GRICE CONNIE JEAN
HALE CATHERINE DYKES
HALE PERCY
HALL YVETTE J
HARRIS MARVIN DEWAYNE
HARRIS TAMERA LASANDRA
HAWKINS VANESS
HILL ANTHONY BRENT
HILL BARBARA E
HILL DARRICK DESHAWN
HILL JAKE
HILL JERELYN FAYE
HILL MARTHA G
HILL RONALD G
HILL SAMUAL LEE
HILL STACY CRAWFORD
HOWARD ANNETTE S
HOWARD SHANICE B
INGRAM CARL LESTER
INGRAM CORDIA R
INGRAM TYRONE
JACKSON DOROTHY L
JAMES MICHAEL JR
JAMES MICHELLE
JAMES ROBERT LEE
JAY GEORGE LUTHER JR
JEFFERSON SHARISSA MARIE
JOHNSON JACOB Y M
JOHNSON SARAH KATE
JOHNSON SHIRLEY L
JOHNSON VERNESTER R
JONES CARRIE
JONES CRYSTAL
JONES DENISE
JONES DESADEE BREYONIA
JONES GENEMACK
KAEO LANI
KAEO LISA JOHNSON
KILLINGS AMBER ROSE
KILLINGS DERWIN LADOUTIEA
KILLINGS DORIS BIZZELL
KILLINGS FRANK
KILLINGS FRANKIE LEE
KILLINGS ITALY
KILLINGS JERRY
KILLINGS MATTIE BROWN
KILLINGS TOWANDA FOSTER
LAKE MICHAEL LEE
LANDRUM MICHAEL TUWAN
LARKIN BETTIE P
LARKIN GEORGE NANNETTE
LARKIN JEREMIAH HUNTER
LARKIN JOHN T III
LARKIN RAMONA W
LEE ALICE M
LEE LORETTA
LENYARD JULIUS LEE

LEWIS JOHN G
LOVE QUAVONNE MARKEISE
MACK TRENISHA GILBERT
MACK WILLIE JAMES
MACK WILLIE JAMES JR
MARCHAND BRUCE ROBERT
MARCHAND HENRY LEE
MARCHAND VONCEIL
MARSH ARDELIA G JOHNSON
MATTHEWS CURTIS C
MATTHEWS DEMETRICES L
MATTHEWS WERENDY LEE
MAY STACY CARL
MAYE AGNES S
MCCOY SIMMIE LEE
MCFADDEN NIYA ALEASE
MCGREW PATSY LOUISE
MCKNIGHT ANNIE L
MCKNIGHT EDWARD
MCKNIGHT ELOUISE W
MCKNIGHT GUSSIE LEE
MOORE KERRY SCOTT
MORGAN ALLEN DONALD
MORGAN DEBRA ANN
NAYLOR LEQUICHA ANN
NEUHAUSER JOHN F
NICHOLS DAVID BRUCE
NICHOLS WILLIAM FULLER JR
NIX DORIS
NORRIS PAUL GILMER
ORMOND JESSIE LEE
PACE MARY LOUISE
PACE SAMUEL F
PAUL MONYA DENAE
PEARCE VERONICA RICE
PHILLIPS DEANNA M
PIPES ANNETTE RIDINGS
PIPES ROBERT FORD JR
POELLNITZ ESSIE FINCH
POELLNITZ STANLEY GREGORY
PONDS JOHNNIE DEBERT
PRESLEY RUBY LEE
PRITCHETT HOLLIE NICOLE
RANDOLPH YOLANDA
REED CHARLOTTE JO
REED JOSEPH MILNER
REEVES JAMES LARRY
RHODES CHARLES HOWARD
RICE KELVIN
RICE WALTER
ROBINETTE JONATHAN
MICHAEL
ROBINETTE LINDSEY
WILBANKS
ROBINSON ERROYLL RASHAWN
RODGERS ROBERT JAMES
RUFFIN RAY'SHAWN LAMAR
RUSSELL CHRISTINE TERESA
RUSSELL JOHN N
RUSSELL LAPRECIOUS DO-
MINIQUE
RUSSELL MARY G
RUSSELL OTIS JR
RUSSELL TYRONE
RUSSELL WILLIE MAE
RUSSELLE ERNESTINE C
RUSSELLE OTTICE C
RUZIC ANITA FLORENCE
SAELENS ANNE CARTER
SAELENS BRANDY LENAE
SAELENS HENRIETTA MCCAIN
SAELENS HERBERT L
SAELENS LEWIS BAXTER
SAELENS MICHAEL GLEN
SANDERS LONZBELL
SCALES RENA
SCHROEDER CLIFTON CHASE
SCHROEDER GARY W
SCHROEDER GARY RYAN
SCHROEDER MARY NORTH-
CUTT
SCHROEDER MILLIE C
SHELTON MILTON LEE
SIGLER EDITH BOULER
SMALLS ELEANOR HOWELL
SMALLS JEROME
SMITH JAZZIE MARIE
SMITH JOHN ANDREW
SMITH JOSHUA CALEB
SMITH STESSIE R
SMITH TERRILYN S
SOUTH MITZI J
SOUTH THOMAS JERRY
SPARKMAN AMANDA R
SPARKMAN CHRISTOPHER
TATE
SPARKMAN CLINT SANDERS
SPARKMAN CYNTHIA MCILWAIN
SPARKMAN PAUL REID SR
SPARKMAN PAUL REID JR
SPARKMAN SUSAN T
SPENCER CESS L
SPENCER EDDIE LEE
SPENCER JUANITA MELLON
BURKS
SPIDLE STEVE D
STANLEY JOHN WESLEY
STANLEY RANDI ELIZABETH
STARKS LATISHA DENISE
STEPHENS ANNA GASTON
STEPHENS KATHLEEN MARLER
STEPHENS KELLY R
STEPHENS MATTHEW JACOB
STEPHENS RICHARD GARRETT
STONE RUSSELL WAYNE
STONE SHERRY C
STONE TABITHA MARIE
STRICKLAND JUSTIN ANDREW
TAYLOR BARRY S
TAYLOR BARRY JR
TAYLOR EVELYN YVONNE
TAYLOR FLOYD
TAYLOR HARRISON
TAYLOR LINCOLN
TAYLOR PATRICA ANN
TAYLOR PATRICIA W
TAYLOR SALLY
TAYLOR WILLIAM J
THOMAS ANNA LOU
THOMAS HENRY WINSTON
TOLER ELFREIDA E
TOLER RELOT-FRE
TOWNSELL TASHARRA
MONIQUE
VAUGHN VERA MAE
WALDEN DIANNA GREER
WALDEN JOSEPH HAL
WALDEN RADFORD L
WARD BARBARA COATS
WARD NEEDHAM EARL
WARD PATRICIA LARKIN
WASHINGTON FRANKLIN TITUS
WEBB MERITTA BEVILLE
WEBB ROBERT LOUIS
WEBB TENA LYNN
WHITE RACHEL LINELLE
WHITLEY ERNEST LOVELL
WHITLEY ERNESTINE L
WHITLEY LAVITA SHARELL
WHITTED ROSIE E
WILBANKS LAUREN ELISABETH
WILLIAMS BESSIE J
WILLIAMS BOBBY JR
WILLIAMS CORETTA
WILLIAMS GARRETT

WILLIAMS JOHN
WILLIAMS JULIAN
WILLIAMS MICHAEL LEONDRA
WILLIAMS RICKEY RUSSELL
WILLIAMS TASHARA MONAE
WILLIAMS WILLIE JAMES
WINSTON DEAN DERRELL
WRIGHT DONALD DEWAYNE
WRIGHT DONALD DEWAYNE II
WRIGHT DONSHANAE K
WRIGHT DOROTHY JEAN
WRIGHT EUGENE JR
WRIGHT HATTIE M
WRIGHT HELEN TANESHA
WRIGHT JOHN H
WRIGHT LEATHA LEWIS
WRIGHT MARCUS TERRELL
WRIGHT MARCUS TERRELL II
WRIGHT MARQUTIA
WRIGHT PATRICIA LATRICIA
WRIGHT SAMUEL JR
WRIGHT TELEATHA
WRIGHT VALTINE

## LIVINGSTON 0712 A-D
### BEAT 7, BOX 1, DISTRICT 2

ADAMS QUENTIN LEON
AKINS MILLIE J
ALEXANDER MACHELLE P
ALLEN CORTEZE LAJUAN
ALLISON CALVIN ORLANDO
ALLISON ROBERT LEE
ALMOND JAMARE SHATEE
ALMOND LAURA ANN
AMERSON DIAHANNA
NECHELLE
AMERSON HELEN M
AMERSON KIMBERLY D
AMERSON LAMARCUS MON-
TRELL
AMERSON LAQUITA SHANITA
AMERSON WILLIE
ANTAR MOHAMED AHMED MO-
HAMED
ARCHIE NOAH JR
ARRINGTON DEMETRIUS
ARRINGTON LATRELL D
ARRINGTON PATRICIA ANN
ARRINGTON TYRONE
ARTIS DELVIN ANDREAS
ARTIS MARGARET ANN
AYERS BRENDALYN SHANICE
AYERS GLENDA FAYE
AYERS LATRESHA RENAE
AYERS TAMICKA M
BAILEY BOBBY
BANKHEAD LAWANDA P
BANKS TAMMARA JAQUETA
BATES ERNESTINE
BATES TERRI
BATES TORY ZITAVIS ZAKWON
BEASLEY BERETHA THOMPSON
BEASLEY MARSHAL N
BELL ALLISON
BELL ALLEX LASHAUN
BELL ALMESHA VONSHAY
BELL BOBBY LEE
BELL BOBBY L JR
BELL CHANDLES L
BELL CORDARRIUS LASHAWN
BELL DACARIUS D
BELL EDDIE RAY
BELL GLADYS MARIE
BELL LATOYA LENNE
BELL LINDA
BELL ROBERT JAMES
BELL RUSSELL
BELL SHATAGA DESHON
BELL TALAH J
BELL VERONICA DANNER
BELL WANDA GAIL
BENN LUCILLE
BIAS JAMES MATTHEW
BIAS ROSE M
BIBBS BRANDON MARQUIS
BIBBS CORETTA
BIBBS JAVARIS JERROD
BIBBS LINDA S
BIBBS LULA MAE
BIBBS TAMEKA SHANTA
BIBBS-CREAR BRENDA ANN
BIFFLE SHANNON SHERRELL
BLAKELY BERNICE
BOLDEN JEANETTE DANIELS
BOMAR DILLON MATTOX
BONNER KARENE
BOSWELL RAYMOND DUANE
BOSWELL SHIRLEY CHANDLER
BOUTWELL CONNIE MARIE
BOUTWELL JOHN ANDERSON
BOUTWELL MILDRED D
BOUTWELL TOMMY STANCIL II
BOUTWELL TOMMY STANCIL III
BOWDEN ANNIE L
BOWDEN CONREAA RENAE
BOWDEN DARRYELL LASHON
BOWDEN EFFENS YOLAND
BOWDEN JAMES EARL
BOWDEN KENDRICK EDWARD
BOWDEN LASHEA LATASHA
BOWDEN LAMARCUS JERRELL
BOWDEN ORLANDO LYMOND
BOWDEN QUINCY
BOWDEN RENEE B
BOWDEN SHENITA JALANDA
BOWDEN SHIRLEY MAE
BOWDEN TOVA T
BOWDEN VERNESHA JANAE
BOYD DIANE MOON
BOYD JOHN JEFFERSON
BOYD JOHNNIE REE
BRACKNELL ROBIN JORDAN
BRACKNELL STEPHEN A
BRADFORD CAROLINE DENISE
BRAGG LARRY DON
BRANTLEY JACQUELYN DIANE
BRANTLEY LETITIA D
BROADEN OLLIE MAE
BROOKS RHONDA
BROWN ARTHUR LEE
BROWN BERNARD JEMONE SR
BROWN BESSIE MAE
BROWN BETTIE MAE
BROWN BRENDA JOYCE
BROWN CORNELL DARELL
BROWN DARYL W
BROWN DEBRA ANN
BROWN DIANNA
BROWN FRANKLIN DELANO
BROWN JACQUELYN RENEE
BROWN JAKAYLA LASHAN
BROWN KELVIN GILBERT
BROWN LANEISHA LASHAY
BROWN LATOYA R
BROWN LEOLA W
BROWN LUCILLE E
BROWN MAYON C CLARK
BROWN MONICA YVONNE
BROWN NANCY
BROWN ROBERT LEWIS
BROWN ROBERT LEE JR
BROWN RODERICK ONEAL
BROWN SEDRICK DEJUAN
BROWN SHERRY LYNNE

BROWN TELESIA SERELL
BROWN TIMOTHY SHAWN
BROWN TINA HALL
BROWN TYEISHA RENE
BROWN WILBUR DANIEL
BROWN YOLANDA P
BRYANT CRYSTAL LEONA
BRYANT EARLIE LEE
BRYANT GREGORY D
BRYANT LEROY
BRYANT RICHARD L
BRYANT ROIDERISHA LASHUN
BUFKIN KELCIA SIBRAE
BULLOCK WALTER DOUGLAS
BURG LOVINA AGUARIN
BURRELL JONATHAN STEPHON
BURTON ANISSA TAMARR
BUSH OPHELIA MARION
BYRD ANTONIO JEVON
BYRD EVA LEE
CALVERT AUBRY H
CALVERT JANET B
CAMPBELL BONNIE S
CAMPBELL DAN DEAN
CAMPBELL DAPBY KAY
CAMPBELL GWENDOLYN ANN
CAMPBELL MADGIE NIXON
CAMPBELL MEREDY J
CAMPBELL MURRY L
CAMPBELL RYAN RASHARD
CAMPBELL TARRAH MARETTA
CAMPBELL THAMER LANETTE
CAMPBELL TOMMIE LEE
CAMPBELL TYRONE
CAMPBELL YOLANDA
SHANTRAL
CAMPBELL ZENELL J
CANDIES RACHELLE VERONICA
CANNON MATTHEW MILLER
CARLISLE TERESA MARSHAE
CARROLL WILLIAM M JR
CARTER BRENDA ANN
CARTER CHARLENA RIESHA
CARTER DORETHA BELL
CARTER DOROTHY ANN
CARTER FLORA MAE
CARTER GROVER LEE
CARTER JOHNNY RAY
CARTER JOWAN DANTHONY
CARTER KIMBERLY ANN
CARTER MARVIN JEROME
CARTER MELISSA A
CARTER MILDRED JEAN
CARTER MITCHEL
CARTER NELLIE G
CARTER OLLIE M
CARTER SHIRLEY A
CARTER TAVAINA M
CARTER TOMMY JAMES
CARTER TOMMY J
CASTLEMAN KAREN LOUANNE
CAUDLE CHERESE YAYLENE
CAUDLE STEPHEN ALEXANDER
CHAMBLESS ANN L
CHAMBLESS GERALD C
CHAMBLESS LESLIE LEIGH
CHANEY ALEXON RAY
CHANEY BARBARA ANN
CHANEY ROBERT N
CHANEY WILLIAM LEE
CHAPMAN TOMMY DARVELL
CHILDERS AMNETTA RENA
CHILDERS DONNELL VERNAY
CHILDERS DONNIE VERNAY
CHILDERS MELVIN LAGAN
CHILDERS RONNIE EARL
CHILDS ANGELIA YVONNE
CHILDS DEMETRIS L
CHILDS JIM W
CHRISTENSEN JASON COOPER
CLARK ANDREW
CLARK BRITNEY SHANTEL
CLARK COLTON
CLARK EMMA VI
CLARK JAMES JR
CLARK KEITH MAURICE
CLARK RODRICK LONELL
CLARK SHARDAL
CLARK TAMEKA
CLAXTON EDMON MACK
CLAY CHRISTINE
COATS ERIC LAMONT JR
COATS JOHN JR
COATS LAWANDA ANTOINETTE
COATS MARY BIBBS
COATS MARY ANN
COATS PAULA MAE
COCKRELL LUCINDA
COLE LESLIE RAY
COLE LESTER EARL
COLE MARGARET M
COLEMAN ALOYIOUS V
COLEMAN BILL
COLEMAN CAROLYN R
COLEMAN JESSICA REE
COLEMAN JOE
COLEMAN LAURA H
COLEMAN TERRELL JERMAINE
COLGROVE CHRISTINE MCKANE
COLLINS ALICE
COLLINS ALICIA MARIA
COLLINS ALMA
COLLINS AMBER CHADWICK
COLLINS ERIN PAYTON
COLLINS JEREMY T
COLLINS KRISTI MURRAY
COLLINS LAKEISHA LYNN
COLLINS MAKEITA VANETTE
COLLINS RAMONA WARD
COLLINS ROBERT LEE JR
COLLINS SANDRA LYN
COLLINS WILLIAM CLAY
COLLINS YVONNE RENEE
COLSTON KRISTAN LEIGH
COOK CEDRIC DAWAUN
COOK DELANTAY L
COX JAMES L
CREAR ANTHONY M
CROCKETT CORNELIA
CROCKETT DEMARCUS DEANDRE
CROCKETT DEWEY EDWARD LANE
CROCKETT JESSIE JAMES
CROCKETT JOHNNY L
CROCKETT LEONARD JAM-
ERNAY
CROCKETT MARY ANN
CROCKETT ROBERT
CROCKETT SANDRA MAY
CROSS ELBERT EARL
CROSS RICHARD N
CROSS SONYA MARIA CAMPBELL
DANIEL BERTHA NELL
DANIEL GREGORY C
DANIEL KIEANNA BLANCHE
DANIEL LASHAE LEMAE
DANIELS BENNIE
DANIELS CHAZ LAMAR
DANIELS CLAXTON
DANIELS DRUSILLA BREANNA
DANIELS GERALDINE
DANIELS JACKIE ROBERT
DANIELS JARVIS ANTWAN
DANIELS MARCUS ROME

Continued on next page

Thursday, February 6, 2020　　　　Sumter County Record-Journal 2020 Voters' List　　　　Page 7-B

DANIELS TAQUANDRA CHER-
RAE
DANIELS W G JR
DANNER DEANTA DELRA-
NARDO
DANNER LANARDO DESHUN
DAVIDSON BRIANNA JOCEE
DAVIS ANGELA DENISE
DAVIS ARETHA
DAVIS BRENDA
DAVIS CORA LYNN
DAVIS ELOISE J
DAVIS HOPE BRAIDEN
DAVIS JALEESIA S
DAVIS KOBE LAKERRI
DAVIS NORMAN LEE
DAVIS RUTH
DAVIS TASHA DENICE
DAVIS TERRENCE DEVON
DAVIS VACHANZA F
DAWSON JERRY
DAWSON JOSIE MAE
DEES EVAN LANIER JR
DEES JAMES KENT
DEES REZINE LEANN
DEES WAYNE H
DEGRAFFERNRED STEVEN D
DELAINE GERARD
DELAINE GWENDOLYN V
DENT GAIL WALKER
DENT REGINA CHILDS
DESKIN DENNIS DORIAN
DESMOND JAYLOR
DESMOND JESSIE LEE
DESMOND LATIMOTHY
BERNARD
DESMOND MARTHA D
DIAL ANITA GAIL
DIAL GEORGE
DIAL HAROLD
DIAL JEFFERY E
DIAL JIMMY MALCOLM JR
DIAL LUDIE B
DIAL MARY E
DIAL TYRELL ANTOINE
DICKSON TERRANCE ANTONYO
DOGGETT TOBY ANDREW
DOSS MYRON KEVIN JR
DRISH DEIDRE S
DRISH JAUNWYAH
DRISH KAMESHA YVETTE
DRISH LACHEAN M
DRISH SHARIKA MONIQUE
DUET JOAN MAY
DUNCAN AUDREY RENEE
DUNKLING PERRY ASHTON
DUNN SARA ELIZABETH
DUNNING FLOYD TOLLIVER

LIVINGSTON 0722 E-J
BEAT 7, BOX 2, DISTRICT 2
EADES BRENDA MAE
EADES CORRINE S
EADES DAVID D
EADES MARVIN J
EADES SHAMECE M
EASON JAMES E
EASON JOE NATHAN
EASON LEILIA MAE
EDMONDSON ERIC VANN
EDWARDS BOBBY HENRY III
EDWARDS DESIRAY TEAMESSA
EDWARDS EARNESTINE P
EDWARDS ERNEST
EL SAYED MORSY MUSTAFA
REFAT
ELLIOTT JAMES BOWEN
EL-SHABAZZ TISHA D
ENNIS AMANDA M
ENNIS TEMPLE A
EPPS JOHN CRAWFORD
EPPS MILDRED WASHINGTON
ETHRIDGE GLEN KEITH JR
ETHRIDGE KEVA SHANTEL
ETHRIDGE SAMANTHA
EVANS JANET LATORYA HUD-
SON
EVANS LEOTIS
FANNING JALEN TRE'
FARMER LASHONDA
FARMER LATONIA
FARMER LUCINDA
FELLOWS SANFORD
FELTON HARRISON
FIELDS LEO F
FIELDS LYDIA BLAIR
FIERRO ARMANDO
FIGUEROA AGUSTIN MIRANDA
FINCH JOHN B
FINLEY ROSIE C
FISCHER JEREMY DANIEL
FITCH KENYA CHARDONNAY
FITCH WONDA FAYE
FORTNER DEANDRE MARBEZ
FORTNER LATONIA DENISE
FOUNTAIN ELIZABETH
FOUNER RICHARD HENRY
FOY JA'MIROUS TYVON
FOY SHANTERIKA LASHAE
FRAZIER TIA SHANTELL
FREEMAN MAKEESHA RENA
FREEMAN TYREEK JA'QWAN
GADDIS LAVORCAY MONTEZ
GARNER JACQUELINE FAYE
GARNER KYEISHA CLAUDE
GARNETT CHARLES HENRY III
GASTON DEANDREW
GASTON JAMAR DEONTA
GASTON JECOBY DEWAYNE
GASTON KATRINA L
GASTON YANZMIN NICOLE
GEORGE ESTER W
GIBBS ASHLEY DIYONNA
GIBBS JANIE LEE
GIBBS LEO THEANDREA JR
GIBBS LOUIS EDWARD JR
GIBBS ORA LEE
GIBBS WILBERT MAURICE
GIBSON CAROLE H
GIBSON GRACE WATKINS
GIBSON JAMES DAVID
GILBERT JAMES WILLIAM
GILES CARMEN CHRISTINA
GILES KERRII AMANDA
GILES KIM VAUGHAN
GILES NIKKI ADAMS
GILES SABRINA ELAINE
GILES TRACY L WILLIAMS
GIPSON LYRIC
GOINES ALDREONNA
GOINES MARY J
GOINES WALTER
GORDON ANISSA DIANE
GOULD WILLIAM MICHAEL
GOWDY DEVAIL L
GRADY CHRISTINE YVETTE
GRANT ANNIE GRACE
GRANT ARTHUR LEE
GRANT CHRISTOPHER DE-
VONTA
GRANT COREY DEMAR
GRANT DELLA CHAPMAN
GRANT DOROTHY LEE
GRANT MARY JANE
GRANT WENDELL

GRAY RONALD E
GRAY STEPHANIE Y
GREEN BARRY JUWAN
GREEN CHRISTOPHER
GREEN EDDIE LEE
GREEN GEORGE LYNN
GREEN HERMENIA LASHA
GREEN JANE MARIE
GREEN JENNIFUR DAVIS
GREEN JOE ANN
GREEN JOHNNIE LEE JR
GREEN MARIE H
GREEN NORMAN LEE
GREEN SANDRA J
GREEN SCOTT D
GREEN SCOTT D
GREEN SCOTTIANNA L
GREEN SERENA SHAKA
GREEN SERLENA MOORE
GREEN WANDA
GREER LATASHA SHEREE
GRICE JACQUELINE DENISE
GRIFFITH NATALIE FRANCES
GRIGGS ORLANDO JR
GRIZZLE LAVONNE MARIE
GULLEY SAMUEL
GULLEY TRENA F
GUY DELEON
GUY JOANNA ORMOND
HALE ALFRED
HALE GEORGE
HALE JERRY L
HALE JOHNNY MACK
HALE LAWYER JR
HALE SHERITA RENEE
HALFACRE DRUSILLA
HALLARTHUR ALAN JR
HALL DARRYL SIMS
HALL GEORGE H
HALL GROODIE
HALL NEACOLE
HALL PAMELA B
HALL ROXIE
HALL WAYBURN ALASTIC
HAMPTON ALLEN
HAMRICK LENORA SLAUGHTER
HANKINS LOUIS E
HARDAWAY EDDIE JR
HARDAWAY LENA ANN
HARDAWAY ROBERT ANDREW
HARRIS BRANDON LASHAWN
HARRIS BRENDA LYNN
HARRIS CASSANDRA S
HARRIS CYNTHIA MARIE
HARRIS GERALDINE D
HARRIS JOSEPH JR
HARRIS KENDRA L
HARRIS MARVA JANINE
HARRIS MICHAEL EDWARD JR
HARRIS ORA M
HARRIS SAMUEL J
HARRISON JEAN ENNIS
HASSAN HODA M
HATTER GLORIA JEAN
HATTER JAMES TROY
HATTER LEVERT DEMARCUS
HATTER SAMUEL
HATTER WILLIE MAE
HATTER YVONNE
HAWKINS MATT WAYNE
HENDRICKS MARY ELLEN
HERLONG GLORIA JEAN
HERLONG MOSES
HESTER ANGELA T
HESTER CHRISTOPHER IAN
HESTER RICHARD TERRILL
HICKS DEANDRIA BREANA
HIGHSMITH DARIUS EDWARD
HILL AUSTIN DAVID
HILL CHARLIE JAMES JR
HILL JEROME
HILL TARIMARA J
HILL VICTORIA A
HINES DERRICK L
HINES ERIC FADELL
HINES LOUISE
HINTON JANICE BERNETTE
HODGE ANTHONY LASHAWN
HOGGLE JOHN DARRELL
HOGGLE JOSEPH PAUL
HOGGLE KIMBERLY S
HOGGLE PEGGY H
HOLDER BRUCE DEVON JR
HOLDER EDDIE C
HOLDER MARQESA
ALEXANDRIA
HOLDER ROMONA ROCHELLE
HOLDER ROSA MAE
HOLDER TOMMY RAY
HOLYCROSS ROBERT LEE JR
HORTON JONATHAN WESLEY
HORTON REBEKAH BECKHAM
HOWARD JESSICA LAUREN
HUDSON DELOIS
HUDSON FELIX GREEN JUNIOR
HUDSON JASMINE A
HUDSON JEREMAINE GLEN-
DALE KENTRAIL
HUDSON LEONARD CORDALE
HUDSON TERRANCE
HUDSON TREIONNA S
HUGHES DORA P
HUGHES NELSON R
HULL SHEILA J
HURNS JEVAIRUS MARKELLE
HUTCHINS BERNICE
HUTCHINS FREDRICK JAMES
HUTCHINS JAMES
IDRELL MARY BROWN
IDRELL TERRY
ISAAC AMY WHITE
ISAAC MAYA JENEE
ISAAC SYLVESTER
IVORY JASMINE A
IVORY LAWRENCE
IVORY MARY J
IVORY ROSE G
IVORY WILLIE JAMES
JACKSON CEDRIC J
JACKSON CHERRY R
JACKSON CURTIS LEWIS
JACKSON LAROCIA S
JACKSON LASHUNDA RENAE
JACKSON LUCY BELL
JACKSON PATRICIA ANN
JACKSON PORSCHAE AN-
TIONNA
JACKSON PRINCETON JETER-
RANE
JACKSON SALLIE MAE
JACKSON SHANETTA RENEA
JACKSON SHIRLEY DEAN
JACKSON STEPHANIE R
JAMES DEANDRICK RAMON
JAMES ELEANOR ROBINSON
JAMES HARVEY JR
JAMES JAMARCUS HYSHON
JAMES JARMARQUISE M L
JAMES JESSE
JAMES LATASHIA VERCHARA
JAMES LATICIA ANTIONETTE
JAMES LUIRENA S
JAMES MARILYN PAULETTE
JAMES OLIE H
JAMES ORA DEE
JAMES RICHARD ONDRE

JAMES RICKEY EDWARD JR
JAMES STEPHANIE LYNN
JAMES SCOTTEESHA LETRICA
JAMES SCOTTIE LONZO
JAMES TALETHA
JAMES TIMOTHY
JAMES TITUS RICKEY EDWARD
JR
JAMES TRYPHENA M
JAMES TSYRIHO SAMONE
JAMES WILLIE
JEFFERSON ERNEST JR
JENKINS CORCETTA MARIA
JENKINS JADARRIUS JAVONNE
JENKINS KIARA SHAREE
JOHNSON HENRY
JOHNSON JALICIA MONEE'
JOHNSON LADONNE TERESA
JOHNSON LAMILDRED DESHAE
JOHNSON LEON MCCOY
JOHNSON REGINA MAE
JOHNSON VERONICA A
JOHNSON WILLIAM DEWAYNE
JONES ADA WIDEMON
JONES ADLELA M
JONES BENNIE
JONES BERTTY J
JONES BRIANNA T
JONES CRAIG S
JONES CRAIG STEVE 11
JONES DANYALE SAMANTHA
JONES DEKENDRICK L
JONES DESTINY TYNESE
JONES ED JR
JONES EDWARD JAMES
JONES FELIX
JONES GLENN
JONES HENRY
JONES JOEY STEVEN
JONES KATRINA ANTIONETTA
JONES LAQUINTA A
JONES LEROY
JONES LINDSEY LEE
JONES MARCIA D
JONES MARQUITA NICOLE
JONES MARY JULIA
JONES MARY T
JONES MINNIE HOLDER
JONES OTIS LOUIS
JONES PATRICIA A
JONES PERRY JEROME
JONES RICHARD
JONES ROBERT MONTRELL
JONES SHANEKA LATRICE
JONES TERREL DONTA
JONES WILLIE DAVIS SR
JORDAN HEATHER ANN
JOWERS ANGELA MAY
JOWERS LARRY WAYNE JR
JOWERS MASON BLAKE
JOWERS SANDRA ROSE
JUSTICE SANDRALETT

LIVINGSTON 0732 K-Q
BEAT 7, BOX 3, DISTRICT 2
KEARLEY NANCY WILKINSON
KELLEY LYDIA HOWELL
KELLEY MATTHEW J
KIEFFER EDDIE LEROY
KING HAZEL ANN MARIE
KING THOMAS J SR
KING THOMAS JAMES JR
KING WAYBURN ALLEN
LAKE ANNIE JO
LAKE DEON RAYSHUN
LAKE J B
LAKE JESSICA Y
LAKE JOVITA ANN
LAKE LUERINE
LAKE-BROWN TIMMESHIA J
LANCELIN WILLIAM JAMES
LANCELIN LAMARA CHANTE'
LANCELIN LAMAR
LAND GWENDOLYN ANN
LAND JOSEPH JULIAN
LARD JUANITA
LARD MYESHIA SIMONE
LARD NATHANIEL JR
LARD NATHANIEL
LARD RAVEN ALEXANDRIA
LARDE RICHARD
LARKIN ALLEN S
LARKIN ANNE SMITH
LARKIN EARL JR
LARKIN JENNIFER JILL
WILBORN
LARKIN LULA B
LARKIN MALCOLM KENNETH
LARKIN PATRICIA S
LARKIN REAGAN MCMILLAN
LARKIN SCOTT MCMILLAN
LARKIN WENDELL J
LATHAM ABIGAIL KATE
LATHAM JEFFERY WHITT
LATHAM JEFFREY SETH
LATHAM MELISSA RAY
LAWRENCE VIRGINIA JUSTVIA
LAWRENCE ANITA CROCKETT
LAWRENCE WILLIAM DB
LAWSON BRANDON LESEAN
LAWSON EMMA MAE
LAWSON RESHONDA JENAE
LAWSON SHATERRIS MARIE
LEDLOW ELANDA YVONNE
LEDLOW TYRIC TERREON
LEDLOW VAIL LAMAR
LEDLOW ZAMYA T
LEE ALBERT DEANDRE
LEE APRIL C
LEE CONNIE R
LEE DEMETRIUS R
LEE IRENE GULLEY
LEGARDY SIRDAMEYON
DUPREE
LEIN ERIC M
LENNING SARAH ELIZABETH
LESTER ALBERTA DENISE
LEWIS GABRIEL L LAMONT
LEWIS LATERRANCE TRASEAN
LEWIS PEGGY LEE
LIGHTFOOT DIANE
LIGHTFOOT GLENDA MAYE
LIGHTFOOT MERCEDES
LASHAY
LIMERICK ROGER R
LIMERICK SHEILA BLACKMON
LITTLE HERMANIA L
LITTLE LAURA D
LITTLE MARIO JERARD
LOCKETT ROBERT
LOCKHART RUTHIE WEEKS
LOPER DEMOVAL AND
LOPER JESSICA NICOLE
LOPER NORVELLE
LOUIS MARC TAVARES
LOVE ODDIE LEE
LOWERY CLOWE M
LOWERY DEVAILUS C
LUCIUS JESSIE JR
LUCIUS SUSIE G
LYONS MARY ALICE
MACK LEROME MONTELL
MADISON BETTIE JEAN
MAIDEN JAVIS
MARQUES LISA AMANDA

MARSH LAMARCUS JAWUN
MARSH LARRY JAMES JR
MARSH LARRY JAMES
MARSHALL EVETTE CROCKETT
MARTIN JASOLYN BREANNA
MARTIN MARY SAVANNAH
MARTIN MARY M
MARTIN SEAN DEVON
MARTIN STERLING BILLY II
MATHIS JOHNNIE LARUE SR
MAXWELL FRANK
MAXWELL FRARONICA LASHAY
MAY BRENDA V
MAY JAMES D
MAYE ANGELA D
MAYE ANTASHA H
MAYE ARCHIE LEE
MAYE CHASITY JELIN
MAYE DARRIUS UNIQUE
MAYE GENEVA GAINES
MAYE JOHN LEO
MAYE KORY THERESA
MAYE LULA GAINES
MAYE MATTHEW LEE JR
MAYE MONICA ANN
MAYE SALLY ANN
MAYE WILLIAM
MAYE WILLIE C
MCABOY DEONTE DESHAWN
MCABOY LILLIE PEARL
MCABOY TERESA MICHELLE
MCADORY ERIC D
MCALISTER TINA M
MCCALL DAVID TYRELL
MCCALL SHARON MOSLEY
MCCORKLE MILLS FAYE LU-
VERNE
MCCOY GEORGE KADARYL
MCCOY TYLER D
MCCOY WESLEY T
MCCREE ROSCOE
MCDONALD MARGARET JANE
MCDONALD VELMA LEE
MCGAHEY PATRICK WILLARD
MCGAHEY SARA ENNIS
MCGEE DARRELL D
MCINTOSH CHARLIE LEE
MCKELLER RONALD M
MCKELLER RONALD MELVIN JR
MCKINNEY GARY SUDDATH
MCKINNEY GLADYS SUDDATH
MCKINNEY JULIA PORTER
MCKINNEY KATHERINE A
MCKINNEY NANCY NIKITA
MCKINNEY RONALD EDWIN
MCKNIGHT KIMBERLY FELICIA
MCLAURIN DORREAN
RASHAWN
MCMILLAN MARY CLARK
MEDLEY MICHAEL WADE
MEEKS JAMES E
MERRITTE GEORGIA MAE
MERRIWEATHER LAKEISHA
MILLER ALLEN JEAN
MILLER CYLE RANDOLPH
MILLER JESSICA BROOKE
MILLS DONALD RAY
MILLS LINDA RUTH
MILLS RONNIE L
MILLSAP CHRISTOPHER M
HENNI
MIMS KIMBERLY MARTIN
MIRANDA CHEYENNE WILLOW
MIRANDA LETHA ANN
MITCHELL ELOISE M
MITCHELL LATRELLE EMERY
MOFFETT GREGORY LAWANA
MOFFITE COURTNEY B
MOORE ACTRESS JEAN
MOORE ALBERT JR
MOORE ALLISON
MOORE BETTIE GIBBS
MOORE DARNETH A
MOORE ISRAEL DONELL
MOORE JAMES EARL
MOORE MARCUS KENTRELL
MOORE MARNETTA LISA
MOORE MOSES
MOORE SALLIE B
MOORE SEBRENA I
MOORE TEVAROUS JAMES
MOORE WILLIE JAMES
MORRISON INEZ SANDERS
MURRAY DARA DESHAY
MURRAY MATTHEW VAUGHN
NASH JAMES O
NASH LAURA J
NASH ROSIE MARY BROWN-
RIDGE
NASH SHAUN R
NASH TOMMY
NELSON DESEANNAE M
NEUHAUSER LISA DIANE
NEWELL TWANA LATASHA
NICHOLSON RODRICK O
NIXON ALONZO S
NIXON BETTY R
NIXON MARY ANN
NOBLE ANDREA NICOLE
NORRIS CASSIDY FAYE
OLUGBO MARIO JR
ORMOND ANNIE W
ORMOND BARBARA LYNN
ORMOND EZEKIEL
ORMOND HATTIE R
ORMOND JAMES JR
ORMOND JENNIFER DENISE
ORMOND MICHAEL RAHSAAN
ORMOND SAMUEL LEE
ORMOND SYLVIA MOORE
ORMOND TERESA BOWDEN
OWENS ESSIE M
PACE KIMBERLY PARKER
PARAPELLA CLIFFORD
PAPARELLA LINDA NORMAN
PAPARELLA VITO
PASLEY FREDERICK
PATEL DIPAKKUMAR THAKORB-
HAI
PATEL PUSHPABEN KHANDUB-
HAI
PATTERSON CHARLIE
PATTERSON DJONDRE
RAPHAEL
PATTERSON MIKEYONNA
PATTERSON WILLIAM JR
PAYNE GONDRA R
PAYNE KENDRA FELICIA
PAYNE LINDA JEAN TOLLIVER
PAYNE SANDRA ANN
PAYNE TYRONE LEE
PATTEN NANCY LEE
PEACE MARY LEE
PEACE MATTIE HAYS
PEACE PATRICIA NEAL
PEAGLER SHERRY DENISE
PEARSON MARGIE RUTH
PENNINGTON MARK WESLEY
PEOPLES MARELL R
PERRY JEANETTE W
PICKETT ARIELLE T
PICKETT BOBBIE DELOIS
PICKETT QUINTELLA LA'TRICE
PLEASANT KEVIN ALEXANDER
PLEASANT ROSIE L
POPE HAROLD
POPE WILLIE RUTH
PORTER DELORIS
PORTER JAMES EDWARD JR

PORTER LAPORCHA RENAE
PORTER ROY
PORTER ROYMEL
PORTER STACY SHANEE
PORTER LASHONDA CARICE
POSLEY GREGORY GOVONTAE
POWELL CLEANTHY CAMPBELL
POWELL KEVIN C
POWELL LAMEKIA MICHELLE
POWELL MICHAEL LAVON
POWELL NELSON JEROME
PRATT BERTHA JOYCE
PRATT GLENN DALE
PRATT HELEN L
PRATT JOHNNY LEE
PRATT KENDRICK LAVIN
PRATT RICKY ALLEN
PRATT VIVIAN RENEE
PRINCE ALEXUS MONAE
PRINCE CHERYL RICE
PRINCE JAMES WILLIS
PRUITT IRA DRAYTON JR
PRUITT JAMES DRAYTON
PRUITT ZINA N
PRYSTUP ELIZABETH ANNE
QUINN KATHERINE H

LIVINGSTON 0742 R-Z
BEAT 7, BOX 4, DISTRICT 2
RANDOLPH CALLAWAY
RANDOLPH DEKENDRICK DER-
RELL
RANDOLPH ELEANOR R
RANDOLPH ROSIE LEE
RAU BARBARA J
RAYMOND GREGORY B
REED STACY D
REED TOMMY LEKEITH JR
RENCHER ROXIE ANN
RICE CANDACE LYNNETTE
RICE CORLEI LEE
RICE HUBERT
RICE JAMES WILLIS
RICE JARED
RICE JARVIS CODERA
RICE JEREMY LOUIS
RICE LENA MAE
RICE WALTER C
RICE WILLIE PEARL
RICH WENDY GRANT
RICHARDSON LORENZO LEE
RICHARDSON PAMELA N
RICHARDSON RENEE LASEAN
RIVARD DEBRA GRISSOM
ROBERTS DAMOND ALIYAH
ROBERTS SETH TYCHNE
ROBINSON DEIDRA DENESHAE
ROBINSON JANICE D
RODGERS LOUISE
RODGERS SANDRA ANETTE
GREEN
ROGERS COLEY LEE JR
ROGERS DEVETTA RENEE
ROGERS MELVIA DENIECE
ROSS CASSANDRA NANTE
RUDOLPH ANTHONY
RUFFIN ALBERT DAVID
RUFFIN RENEE SHANTA
RUSH JOHNNIE TAKEILA
RUSH JOHNNIE RAE
RUSSELL JAMES LEE
RUSSELL GLORIA HILL
RUSSELL PHYLLIS BELL
RUSSELL SHANTA SPEIGHT
RUSSELL TANJANEKA MONIQUE
RUSSELL VICTORIA R
SAMUEL KHADIJAH SHERLES
SAMUEL SHERLAINE TOLLIVER
SAMUELS KHADIJAH SHERLES
SANDERS ESSIE MAE
SANDERS EULALA M
SANDERS TAMARQUIS D
SANDERS TAMMIE LORRAINE
SANDERS TYREE DESHAWN
SCALES DEBRA ANN
SCALES LEON
SHELTON CURTIS J
SHELTON JEFFREY KEITH
SHELTON JOSEPH
SHILTON JULIA A
SHELTON MURRAY
SIMMONS DOROTHY J
SIMMONS EDDIE
SIMMONS IRENE MCINTYRE
SIMS BESSIE MAE
SIMS JOHNETTA
SIMS NONNIE VANN
SLEDGE LINDA JEAN
SLEDGE MISHA SHANTALL
SMITH JENNIFER JOY
SMITH KIMBERLY MICHELLE
SMITH LAQUASHA M
SMITH RICHARD ROY
SMITH SHANDREKA SHANAE
SPEIGHT BILLY JOE
SPEIGHT CAROLYN JEAN
SPEIGHT LAKEISHA JOHN
SPEIGHT ELNORA
SPEIGHT JOSEPH JR
SPEIGHT LAKEASHA RENA
SPEIGHT MARY PLEASANT
SPEIGHT PATRICIA A
SPEIGHT RUBYE NELL
SPEIGHT SEDRICK
SPEIGHT VERONICA M
SPEIGHTS DERICE LASHELL
SPENCER JOSEPH
SPENCER MARY ANN
SPENCER TRACY DENISE
SPICER CAROL MORIN
SQUARE MARY JO
STAFFORD JOHNNIE I
STANTON MARY LEAN
STANTON SHARDETTE
NATASHA
STARKS LADARRIOUS DAVONTE
STARKS RODNEY G
STARKS TONYA TAYLOR
STEELE REGINALD R
STEPHENS BETTYE W
STEPHENS TOMMY EDMOND
STEVART SHARON WRIGHT
STEWART GREG
STONE ANN L
STUART EMILY NICHOLE
STUART EVERETT PAYNE
STUART MARTHA MATTOX
STUART THOMAS CLIFTON SR
STUART THOMAS C JR
STURDIVANT AMANDA M
STURDIVANT JARVIS SCOTT
SUMMERS MELVIN EUGENE
SUMRALL KELSEY DIANE
SUTTLES GLENCIE
SUTTON HANNAH ELIZABETH
SUTTON JOHN CHESTER IV
TAYLOR CHRISTY NICOLE
TAYLOR HENRY R
TAYLOR VORETTA
THOMAS BERTHA LEE
THOMAS DONNA JEAN
THOMAS EARLIE JAMES
THOMAS EARNESTINE
THOMAS ERICA MONIQUE
THOMAS ETHEL LEE
THOMAS JAMAR LAMONT

THOMAS JANICE ANN
THOMAS JEANETTE
THOMAS LILLIE WILLIAMS
THOMAS MR B L ONE SAMUEL
THOMAS ROBERT EARL
THOMAS TANIA VAYON
THOMAS TYRHONDA D
THOMAS TYRONE
THOMAS TYRONE TYRONE
THREADGILL ELEANOR G
THREADGILL BARBARA D
TIDMORE BESSIE MEEKS
TOLLIVER BILLY ANDREW
TOLLIVER BOBBY RAY
TOLLIVER BURRILE
TOLLIVER COQUDEE LASHAWN
TOLLIVER DAMONTE DEON
TOLLIVER DEMETRIUS LE-
SHAWN
TOLLIVER KENISHA A
TOLLIVER LADARIUS DAYTRAIZ
TOLLIVER LAMONTE KEON
TOLLIVER LETITIA VOUNDRIA
TOLLIVER MARKEITHA NARISHA
TOLLIVER MARLON VANCE
TOLLIVER NATHANIEL
TOLLIVER RONALD E JR
TOLLIVER RONALD EARL
TOLLIVER ROSIE L
TOLLIVER SUDIE D
TOLLIVER TIFFANY LAWANDA
TOOLE JORDAN DEHAVEN
TRAVIS DWAYNE
TRAVIS MARIE ANN
TRAVIS RICKEY
TRAVIS SOMURIA LATEISHIA
TRAVIS TIMOTHY
TRAWICK GERTRAUD M
TRIGGS EUNICE MAE
TRIGGS MELVIN
TUCKER DARRYL LAMBERT
TUCKER DONNA VAUGHN
TUCKER KAYLA CHRISTINE
TURNER CRYSTAL FAYE
TURNER INDIANA BENN
TURNER ROBERT J JR
VICK LORI LEA
VOYLES JESSICA BRIANN
WADE BEVERLY A
WADE FREDERICK G
WADE KENDAL T
WALKER ALISHA ELIZABETH
WALKER APPRENTISS
CHERELLE
WALKER CYNTHIA MARIE
WALKER LATOYA DENESHIA
WALKER LEON LISBELL
WALLACE ADRIAN EZELL GOR-
DEN
WALLACE CAMILLA CHAPMAN
WALLACE MAVERICK T
WALLACE ROBERT EARL
WALLACE VENITRA EASON
WALTERS MALISSA
WALTON LADAWNE D
WARD AKIA TAQUALAH
WARD BRIDGET KATINIA
WARD ELNORA MAYE
WARD SHEILA D
WARE CAROLYN S
WARRENT EDDIE
WASHINGTON ALBERTA
WASHINGTON ANGELA DENISE
WASHINGTON AYANNA MAE
WASHINGTON CHIQUEA
MONVAE
WASHINGTON CHRISTOPHER
WASHINGTON DERRELL
WASHINGTON DIERRICK D
WASHINGTON EUNICE M
WASHINGTON GARY LEE
WASHINGTON GLADYS
WASHINGTON JACQUELINE
MONICE
WASHINGTON JEREMY JOHNTA
WASHINGTON LEE OTIS
WASHINGTON LEOLA WILLIAMS
WASHINGTON LISA LASHELL
WASHINGTON LORENZO
WASHINGTON MALAKA LOUISE
WASHINGTON MARQUIS
RENDO
WASHINGTON ROSA HOLDER
WASHINGTON SHERRIE BELL
WASHINGTON TYRRELL TER-
RELL
WASHINGTON WILLIAM E
WATKINS ASHLEY S
WATKINS DIANE B
WATKINS DONTE JAMEL
WATKINS JOSHUA SHENDRA
LASHAY
WATT LOUISE P
WEBB DANACHE H
WEBB THOMAS A
WEDGEWORTH BRANDY NIC-
HOLE
WELCH EDDIE NARON
WESTON SHIRLEY DIONNE
WHIGHAM WALTER LEE
WHITE BODDIE
WHITE CANDICE LEE
WHITE VICKIE A
WHITTED SHARICE LASHAY
WIDEMAN CRYSTAL MICHELLE
WIDEMON DAVID B
WIDEMON DAVID B
WIDEMON MARLON L
WILBORN MARIMAIL CONN
WILKERSON SHA'MYRA RAE-
LYNN
WILLIAMS ADRIENNE
WILLIAMS CANDACE SIMONE
WILLIAMS CANDICE DAVETTA
WILLIAMS CONEHLLA TAYNSE
WILLIAMS DESHAUN
WILLIAMS FREEMON
WILLIAMS HERMAN LEWIS
WILLIAMS JAH-
VASHA
WILLIAMS JAQUANA DE-
WILLIAMS JERRY LEWIS
WILLIAMS LORETHA
WILLIAMS LOUISE M
WILLIAMS MARY LOUISE
WILLIAMS RUBY MAE
WILLIAMS SHAUNDRA L
WILLIAMS TAMEKA RENEE
WILLIAMS TIFFANY EBONY
WILLIAMS VALENCIA L
WILLIAMS WILLIE ANN
WILLIAMS WILLIE GRACE
WILLIAMSON ANDREW
WILLIAMSON ARTHUR CALE
WILLIAMSON JASMINE LOUISE
WILLIAMSON JASON CHRIS-
TOPHER
WILLIAMSON ROCHELLE MADI-
SON
WILLIAMSON SOPHIA E
WILLINGHAM DERECE
NATHANIEL
WILSON KEITH NICHOLAS
WILSON KELVIN L
WILSON LEON
WILSON SHUWANNA ASISA
WILSON WILLIAM
WINSTON ANTHONY
WRIGHT HAROLD LEE
Continued on next page

WINSTON TERRY LEE
WINSTON TERRY LEE JR
WOOD JASON R
WOOD LINDY L
WRIGHT JAZLYN A
YEAGER ALAN STEVEN
YEAGER ROBBIE LOUISE

### LIVINGSTON 0715 A-D
### BEAT 7, BOX 1, DISTRICT 5

ADAMS ISRAEL PATRICK
ALLEN LONA MAE
ALSTON A LEAH CHARNAE
ALSTON DORA ALLEN
ALSTON WALTER JR
ARRINGTON DEMARCO
ARRINGTON JOHN
ARRINGTON WILLIE JAMES
ATKINS FRANCES LEE
BARDELL KATHRYN RENEE
BARKER CHRISTINE J
BEDSOLE ANNA TERESA
BELL ANDREW
BELL ARETHA J
BELL EDWARD JAMES
BELL FRANKLIN M
BELL GLORIA J
BELL GLORIA A
BELL LANAGGAS DEWAYNE
BELL LATASHA JAMESE
BELL LYNETTE JUNE
BELL RODERICK PRENELL
BELL TYBRAN KASHAD
BESH JOHN ROBERT
BIAS JAMES JR
BIAS RICHARD
BIAS ROBERT LEE
BIAS TANEKA CHANTA
BIFFLE CHRISTOPHER R
BIFFLE GAYLYN B
BIFFLE MELINDA ANN
BIVINS MYLA JACQLYN
BLAKELEY WILLIE JONES
BLAKELY BENJI L
BLAKELY LAKENYA ANTOINETTE
BLAKELY MARY BELL
BLAKELY STEPHANIE RENEE
BOBO TYLER LELALLEN
BOYD ELISE W
BOYD WILLIE JR
BRITTON ANTONIO LAMONT
BROOKS ANTONIO LABRONCE
BROOKS SHAKEYLA LASHAE
BROWN ANGELA
BROWN ARITHENA BIAS
BROWN BRENDA LAKE
BROWN DENISE RENA
BROWN EDDIE LEE
BROWN FLORENE B
BROWN GLEN
BROWN JAYLEN JAQUAN
BROWN JEFFERY LEE
BROWN KEVIN DEANGELO
BROWN LASHANTI T
BROWN SADEUAH LANAI
BROWN SARAH ANN
BROWN SHIRLEY VICTORIA
BROWN TERESA ANN
BROWN TERRY
BROWN TIMOTHY ELIJAH
BROWN WILLIE JAMES
BRYANT ERIC DAVID
BRYANT SUSAN BURDETTE
BURRELL SHAFONTE TIANNA
CAMARA JONATHAN MICHAEL
CAMPBELL LACI ANN
CARAWAY CHRISTOPHER D
CARLISLE FELICIA MICHELLE
CARTER AARON EMANUEL
CARTER ANNIE LEE
CARTER BRENDA B
CARTER CHARLES
CARTER DAYMEKIA M
CARTER GREGORY
CARTER GREGORY DEWAYNE
CARTER JIMMY LEE
CARTER JOHNNY
CARTER LILLIAN JEAN
CARTER PATRICIA ANN
CARTER SABRINA MAE
CARTER SHIRLEY BURTON
CARTER TAMARA YVETTE
CASTLEBERRY B A
CASTLEBERRY VIRGINIA A
CAVES LATOSHA SHANNETTE
CHAPMAN EDWARD DELEON
CHAPMAN ROBERT THOMAN JR
CHAPMAN SEIRRA DENISE
CHILDERS RONNIE E
CHILDS ANNIE BISHOP
CHILDS CARRIE M
CHILDS LORENZO
CLARK ALEXANDER LYVELLE
CLARK ALLEN DAVID
CLARK ANN JEANETTE
CLARK DERRICK M
CLARK EVERETTE TYREE
CLARK JARVIS WILLIE
CLARK KORDARO DEVON
CLARK LADARRIUS MONTRELL
CLARK LARRY ROGER
CLARK LARRY DEMARCUS JR
CLARK LORENZO
CLARK MARY ELIZABETH
CLARK NESHELIA D
CLARK SHARUNDA M
CLARK TAKA SOMEKIA
CLARK TONY LEE
CLARK W B
COATS JOHNNY LEE
COLE MICHAEL ALAN
COLE TAMMY DIAL
COLLINS BOYZIE
COLLINS KYNDRA DENISE
COLLINS LANORRA MARIE
COMPTON MONSHANIQUE
DRADEAIL
CROCKETT EDDIE
CULBERT EDWARD J
CULBERT GLORIA JEAN
CULBRICK GLORIA JEAN
DANIELS JAVION JASHANI MONROE
DELOACH ROBERT JAMES JR
DELOACH TREVONICA
ROBERTA
DENT KYLAA J
DENT MYAJA J
DIAL DONNA W
DIAL JAMES COLEMAN III
DRISH HORACE
DRISH MARY
DUBOSE ANNIE MAE
DUFFOUR TEANDRE MIKHIAL
DUFFOUR VIRGINIA ELIZABETH
GREMMELS

### LIVINGSTON 0725 E-J
### BEAT 7, BOX 2, DISTRICT 6

EDMONSON JACQUELLA H
EDWARDS ELISE P

ELLINGTON FREDRICK LAMOUT
ELLIOTT ROBERT MYLES
ENNIS GLENDA P
ENNIS SIMMONS STOGGES
EPPS ANJELICA LAVONDA
EPPS MELVIN
EPPS MELVIN JR
EPPS QUEENIE DIAL
EVANS ERICA MONIQUE
EVANS LILLY MAE
EWELL PRINCE L
FELLIS CARMEN JOSEPH
FITCH GAIL M
FITCH LATRECE M
FITCH ROLAND JONATHAN
FITCH VANESSA
FLEMING RALPH EDWARD
FLEMING TINA NORRIS
FORTNER TAMEKIA MICHELLE
FOY JAMES N
FOY MARGARET T
FREEMAN LATOYA LYNETTE
GAINES BARBARA ANN
GAINES CHERYL CLARK
GAINES EDDIE LARMOND
GEE MODINE
GELSEY TAKAYLA MONET
GIBSON JAMES BERNARD
GIBSON JOSEPH BENJAMIN
GIBSON KAREN REED
GILDAY TRAVIS TAYLOR JR
GILES GABRIEL MARINA
GILES GAVIN L
GILES SANDRA INGRAM
GILES WOODROW L
GLASS ETHAN LANE
GOODMAN COURTNEY ELIZA-
BETH
GORDY BANKS COMPTON
GORDY WILLIAM GRANT
GOSSELIN DAVID WILFRED
GOWDY BEN JR
GOWDY RUTHIE MAE
GOWDY XAVIUS MARQUIS
GRAHAM DERRICK EUGENE
GRAVES TAKIYAE
GRAVES TERRY ANN
GREEN LATESHA S
GREEN MIRANDA GALE
GREENE GERTRUDE L
GREENE RICHARD
GREER CHARLES EDWARD
GROVER CAROLYN LEE
PEARCE
GUIN COREY LANDON
GUIN JAMES BURT
GUIN JASON L
GUIN JASON RYAN
GUIN PAIGE
GULLEY KEMARCUS DEWYNE
GULLY WANDA DENISE
HAIRE TADASIA
HALE ADRIENNE S
HALE ALFRED MAURICE JR
HALE KATELEA LEWIS
HALE WYNEEKA JAZMOAE
HALL ARGHIE LEE JR
HALL ARCHIE III
HALL DOROTHY MAE
HALL HEATHER
HALL TIMAINE ARICHEBALL
HANEY REBECCA ELIZABETH
HANLEY DANIEL PATRICK
HANLEY SUZANNE MOORE
HARDY JASON
HARRIS BRIONY RESHAY
HARRIS DONNA J
HARRIS FELICIA D
HARRIS HAROLD
HARRIS JAMES D
HARRIS MARLEN GAINES
HARRIS PATRICK D JR
HARRIS TAMEKA CAPERS
HARRISON HERBERT WAYNE
HICKS SHARON RENAE
HINES DEANDRE CARRELL
HINES DENZELLA RICE
HINES DUENTHIA JONES
HINES ERNEST JAMES
HINES FREDERICK
HINES JEREMY DEVON
HINES JESSE
HINES SHERROD L
HOLDER BRITTNEY T
HOLDER CASSANDRA LYNN
HOLDER ERNEST LEE
HOLDER HENRY
HOLDER KHASHANDRIA LENAE
HOLDER LAMAR S
HOLDER MAMIE
HOSTETLER MERNA DEE
HOUSTON BRENDA C
HOWARD DANIEL S
HOWARD MARILYN D
HOWARD MICHAEL DEON JR
HOWARD ORLANDO DONTRELL
HOWARD SARA ASHLEY
HOWARD TIMOTHY AARON
HUDSON TINA LOUISE
HUDSON TOMA LEE
HUTCHINS CHARLES NAVEL
HUTCHINS YVETTE S
JACKSON ESSIE LEE
JACKSON JOHN HENRY
JACKSON PATRICIA ANN
JAMES BARBARA A
JAMES DEMETRIS LAMOND
JAMES DONTAVIA CHILDS
JAMES GEORGIA M
JAMES MARY LOUISE
JENKINS CHARLIE JR
JETER MARCUS DIMITRI
JOHNSON CHAESHA SHAYLON
JOHNSON REKASHIA RENA
JOHNSON SARAH M
JONES ADRIANNA LIBRITTANI
JONES CORETTA
JONES DAVID
JONES DEBBIE RUSSELL
JONES DORINDA J
JONES EDDIE LEE
JONES HATTIE MAE
JONES JOYCE ANN
JONES LAKEISHA LEE DENISE
JONES LAMARIONAN JONTEL
JONES LILLIAN P
JONES NATASHA PRESIDENT
JONES RICHARD
JONES RICHARD HUGH JR
JONES ROBERT LEE
JONES RODERICK
JONES SCOTTIE ONEAL
JONES TOMMY N
JONES WILLIE GRAY

### LIVINGSTON 0735 K-Q
### BEAT 7, BOX 3, DISTRICT 5

KING GRACIE
KINNARD ELLIS
KIRKLAND BRENDA L
LAKE MORALVN
LANDRUM CAROLYN DESHAWN
LANDRUM JOYCE ELAINE

BROWN
LANDRUM SAMMY
LARKIN KEVIN MAURICE
LARKIN ALMETA L
LAWRENCE HARDENIA
LAWRENCE TERRA EHANEL
LEWIS DUPREE
LEWIS EDMOND II
LEWIS PAMELA YVETTE
LEWIS SHIRLEY
LUCKY DAVID B
MAYE CARLOS
MCGAHA MARY BOYD
MCKELLER KEITH DESHAUN
MCKENZIE JEFFREY STEVEN
MCKINNEY CLIFTON ARMONDO
MCKINNIS ANGELA J
MCKINNIS CHELSEA SIMONE
MCKINNIS ROGER M SR
MESSER JOSEPH PAUL
MOORE EARNESTINE GRAVES
MOORE EUGENE
MOORE FRANK D
MOORE JACKIE B
MOORE LEOLA J
MOORE LYDIA
NARON JOEL EDMOND
NETTLES JESSICA LOUISE
NEWTON VINCENT O
NIXON CLEVELAND DINAL JR
NOBLE SHERRI DEAN
NORRIS BARBARA MOORE
NORRIS CHRISTOPHER RYAN
NORRIS DEANNA J
OTIS CAROL LYNN
OTIS CHARLES D
OTIS CURTIS JAMES
OTIS MARY H
OTIS VANQUACIOUS ANTOINETTE
PACE WILLIAM TYLER DEON
PALM BELINDA DENISE
PARKER TAJUANA ARMETRIS
PATRENOS JAMES HIRAM JR
PATRENOS MARY HARMON
PATRENOS ROCHELLE SMITH
PATRENOS TIMOTHY GRAY
PATRICK FREDDIE
PATRICK GWENDOLYN
PATRICK JANAE LAQUESE
PEARCE KIM
PEELER SHIRLEY A
PEELER TERRI IESHESIA
PEELER TERRY W
PHARRIS LILLIE PEARL
PHILLIPS SHANIKA M
PICKENS DORIS ANN
PICKETT ERIC
PORTER CYNTHIA DENISE
PORTER LASHEBA C
PORTER SHIRLEY C
PORTER WILLIE JAMES
POWELL ALISON PUGH
POWELL BENJAMIN SCOTT
POWELL JEANETTE M
POWELL JOHN ERIC
POWELL JOHN FRANKLIN JR
POWELL LELA MAE
POWELL MICHAEL LYNN
PRATT MARY RUTH
PRATT ROBERT J
PRICE SHADELE ELIZABETH
PUZAK GWENDOLYN F
PUZAK MICHAEL G

### LIVINGSTON 0745 R-Z
### BEAT 7, BOX 4, DISTRICT 5

RAINER EVELYN P
RAINER RICHARD F
RANDLE VANESSA MARIE
RANDOLPH JOHNNY ANTONIO
REBECCA CHRISTOPHER
HARLEY
REEVES RANDAL WADE
REEVES SANDRA WARBINGTON
ROBERSON SHARON DONELL
ROBERTS BARBARA J
ROBINSON BRANDON LAVORIS
ROBINSON DORETHA A
ROBINSON JARVIS B
ROBINSON NETTIE CARTER
ROBY MARION JR
ROGERS CODY RAY
ROX CORY LAVON
RUSSELL LETICIA LATOYA
SCOTT VICKY LEE
SIMMONS ADDIE Y
SMITH ELIZABETH
SMITH FONTELLA THOMAS
SMITH JAMES ALEXANDER
SMITH JENEPH HOPE
SMITH PATRICK RUSSELL
SPENCER TERRY DYWANE JR
SPRINGFIELD JOYCE M
STANTON MELISSA M
STURDIVANT ALICE B
STURDIVANT CHARLES J
TAYLOR BREANA
TAYLOR THOMAS
TAYLOR TOMMIE LEE
THOMAS CHARLES EMANUEL
THOMAS KIMBERLY NICOLE
THOMAS LINDA LARKIN
THOMAS MONTRELL DEION
THOMPSON ADARIAN QUINTAVI-
OUS
THOMPSON KAMILAN DOURICE
THOMPSON SUSIE C
TOLLIVER BESSIE ARRINGTON
TOLLIVER HORACE C
TOLLIVER LAMEISHA SHANITA
TOLLIVER MARCUS DARVELL
TOLLIVER RODERICK
TOWNSEND CLARENCE
TRAVIS ZENNA B
TURNER DAVID PATRICK
VAUGHAN GEORGE DEWAYNE
VAUGHAN GEORGE BLAKEY
VAUGHAN JESSICA S
WAGNON JAMES WILLIAM JR
WALTON MELVIN GEORGE
WARD SHERRION M
WARE CEDRIC TYRONE JR
WARE MARTEZ S
WASHINGTON DEBRA D
WASHINGTON EDWARD
WASHINGTON FAREECIA
LYNETTE
WASHINGTON LEONARD H
WASHINGTON SANDRA PARTRI-
CIA
WASHINGTON SUSAN ANN
WASHINGTON TASHARRI
SHANTEL
WATKINS CINDY GRANT
WATKINS LATOYA SHANTE
WATKINS NATHAN G JR
WHITSON JUSTIN BLAKE
WHITTLE TED ALVIN
WILEY EMMA ARTINA
WILLIAMS BOBBY C
WILLIAMS CHARLES STAR
WILLIAMS CLINTON CLEO JR
WILLIAMS FREEMAN III
WILLIAMS GERTRUDE RE-
BECCA

WILLIAMS JOHNNIE MACK JR
WILLIAMS MICHAEL DEVONTE
WILLIAMS SAMMY V
WILLIAMS SHIVON R
WILSON LATERRIA S
WILSON NATHAN C
WINN ANTHONY RASHAD
WINN LILA PEARL
WINSTON TERESA HARE
WOLJEVACH WILLIAM JUSTIN
WRENN EVIE C
YETSO ELIZABETH ANN
YONKER CHRISTOPHER
ROBERT

### LIVINGSTON 0716 A-D
### BEAT 7, BOX 1, DISTRICT 6

ABERNETHY BARRETT
DURHAM
ABERNETHY BRAEGAN C
ABNER ANTHONY DAVID JR
ABRANTES SALITZA LISBOA
ABSTON KYRA MAREE
ADAM COLTEN JAMES
ADAMS AMELIA MARIE
ADAMS EMANUEL
ADAMS ERICA PAIGE
ADAMS LOGAN QUINN
ADAMS MACKS WADE
ADAMS ROYAL JEAN
ADAMS SARA D
ADAMS SHECHINAH RAULENE
ADAMS TASHEKA S
AGUIRRE ALONDRA I
AKINS KEYLA SIRENA
ALEXANDER ASHLEY
ALEXANDER INESHIA MICHELE
ALEXANDER SHAUNMETRIA
CHANTAY
ALLEN ALESHIA RENEE
ALLEN DELANO RODDES
ALLEN JESSICA MONIQUE
ALLEN TERRY TOROME
ALSTON ADRIANUNA DON'CO-
RIA
ALSTON ANNIE R
ALSTON TYSHAAN A
ANDERSON CANDICE ANN
AMPTMAN ALEXANDRA LEE
ANDERSON BRITTANY LYNN
ANDERSON DION
ANDERSON KENDRA PAIGE
ANGKAM NIPHAPORN
ANTHONY MATTIE PEARL
ARNOLD JANICE JOWERS
ARRIGO BRANDON MITCHELL
ARTIS LINDA ROBINSON
ARTIS MIRANDA FAY
ARTIS TIYANA DESHAY
ASHE MICHAEL STEWART
ASHE STACEY O
ATKINSON APRIL LYNN
ATKINSON WILLIAM JACKSON
AUSTIN BRYAN DAVID
AUSTIN KELLY JONES
AUSTIN MARTHA PARKER
BACY JOHN MICHAEL III
BAGLEY LEAH MASTON
BAILEY CULLEN MARSHALL
BAILEY DUSTIN KOHL
BALDWIN CAMERON ELIZA-
BETH
BARKER BROOKE ALYNN
BARNARD MELISSA ANN RENEE
BARNES BETTY JOHNSON
BARNES DOUGLAS GLENN
BARNES KIMBERLY LYNN
BARRETT KACEY LANE
BASINGER DONALD J
BASINGER JOSHUA DEAN
BASINGER MELISA L
BASINGER OLIVIA KATHLEEN
BATES BRANDON DEVON
BATTLE AMOGENE HOWARD
BATTLE KALEB ANTONIO
BAUGHMAN RONALD EUGENE
BAXTER JADA LEIGH
BEAMAN JEFFREY PAUL
BEAMAN LORI MARIE
BEARD ANDREW CATE
BEARD KRISTEN STURDIVANT
BEARD ROBERT C
BEARD SARAH KATHERINE
BEASLEY ADRIENE NICOLE
BELL ANTHONY LEE
BELL BOB H
BELL ERICA S
BELL JAKAYLA MONAE
BELL JANICE DENISE
BELL KIMBERLY E
BELL LORENZO
BELL NEAL
BELL RICKY JAMAAR
BELLE ROBERT HOWARD
BENNETT CHYANNA
BENSON AMBER NICOLE
BEVELLE ALBERTA CAMPBELL
BIAS EUNICE MAE
BIAS JAMES
BIAS JESSIE R
BIAS RICCARDO J
BIAS SANDRA DENICE
BIBLER LINDSIE LEE
BIFFLE ROBERT LEE
BIGLANE TERESA DIANE
BIGLANE VERNON PAUL
BILLETT ANNA ELIZABETH
BILLIPS FRANCINA MESHALE
BINGHAM CHAD WINFIELD
BIZZELL JOSEPH LEE
BLAIR CAROLINE L
BLANKS ANDRE SHRIEDELL
BLASKI RICHARD B
BOARD MELISSA LEIGH
BOMAR ROY MATTOX
BONDS BENJAMIN JASON
BONDS JORDAN A
BONNER CHARLES STEPHEN
BONNER DANDRIAN CHATEAU
BONNER RITA BATY
BOOKER JOHN PATRICK
BOOKER MELISA HICKS
BOSWELL FRANCES M
BOSWELL ROBERT DAVID
BOUDOUSQUIE ANDREW
STEPHENS
BOWDEN JAMES EARL JR
BOWDEN KIMBERLY K
BOWDEN ROBERT LOCKE
BOWDEN SHAKENDRIA LANAE
BOWLIN YVONNE M
BOYD CLARENCE PIERCE
BOYD JEFF DAVID
BOYD JEFF WILLIE
BOYD JEREMIAH DEONTE
BOYD JOSEPH WADE
BOYD LEE ANDREW
BOYD LOUISE MASON
BOYD NATALIE RHODES
BOYD SMITH DELOS
BOYOSTUN JENNIFER SMITH
BOYD WILLIE JR BENJAMIN
BRACKETT LEE
BRACKNELL DARRELL LEE
BRACKNELL MELISSA S

BRACY KEAMARA TISHA
BRANTLEY ALLISON TUCKER
BRIDGES GLEN M
BRIGGS AMBER ESTELLE
BRITTEN HORACE
BROOKS JAVAUGHN N
BROUGHTON BEALE GALLMAN
BROUGHTON ZOFIA TYLER
BROWN ALICE
BROWN ANN D
BROWN CORETTA RENAY
BROWN ELEANOR EDITH
BROWN GORDON LEE JR
BROWN GWENDORA S
BROWN JASMINE RENEE
BROWN JOEZETTE HORN
BROWN JOHN THOMAS III
BROWN KENNETH TERRELL
BROWN MARYETH KAWONDA
BROWN MARY ELIZABETH
BROWN MENZIE
BROWN ROY
BROWN TEQUIL ENGLIKE
BROWN VALARIE MARIE
BRUNDIDGE AMARI NICHOLE
BRYAN JOHN THOMAS III
BRYAN MARGIE AUST
BRYAN MARGO NETTLES
BRYANT BARBARA D
BRYANT GLORIA B
BRYANT JESSICA JENA
BRYANT JOHNNY LEE
BRYANT SHAQUILLA JAMELHA
BUCKALEW BEVERLY DANIELLE
BUCKALEW THOMAS DANIEL
BULLOCK BEVERLY JOYCE
BULLOCK KEITH DOUGLAS
BURNES BRIAN SYNDOR
BURNES VALERIE P
BURNETT JABE BROOKS
BURNETT KERRY GLENN
BURRELL STACIA FRANCESCA
BURTON BRITNEY KEENIR
BURTON EBONIE GABRIELLA
BURTON MERCEDES SIMONE
BURTON NATHAN ISAAC
BUSBY MAYNARD GARY
BUSBY MELINDA RAULS
BUSBY THOMAS WEBB
BUSH JADEN KEITH
BYIS DEVAL MARQUEZ
BYIS FRANKIE M
BYIS TEYONA LASHAY
BYRNES WILLIAM HUDSON
CAI ANAIA K
CAI TIANYI
CAMPBELL DEKENDRICK L
CAMPBELL HALEY SUZANNE
CAMPBELL MICHELLE
CAMERON
CAMPBELL NOEL B
CAMPBELL SUSAN B
CANNON ZAVIAN TRAVIS
CAREY TAMEKA SHANTA
CARRIER AMANDA M
CARRIER LAUREL DANELLE
CARROLL JAMES TRAVIS
CARROLL JONATHAN KYLE
CARROLL MARIE B
CARROLL STACIE MARTIN
CARTWRIGHT BOYD THOMAS
CARTWRIGHT CAROLYN S
CARTWRIGHT THOMAS E
CATALANO BRENNAN RAY
CAUTHRON JOY LYNN
CAVER EDITH C
CAVES ANNA B
CHAMBLESS CLINTON DALE
CHAMBLESS JOYCE L
CHAMBLESS MATTHEW LEWIS
CHAMBLESS SUNNY RUTHER-
FORD
CHAMBLESS TONY R
CHANEY KERI Q
CHAPLIN EDWARD TYRRIEFF III
CHAPMAN ASHLEY AN-
TIONETTE
CHAPMAN CARRIE L
CHAPMAN CONNER DAIN
CHAPMAN LARRY L
CHAPMAN OLIVIA TEYASHONTD
CHAPPELL DIANNE
CHATMAN GEORGE
CHAVEZ MIRIAH NICCOLE
CHILDERS BARBARA J
CHILDERS MELVIN
CHILDRESS RONNIE EARL
CHILDERS TAYSHA KENAE
CHILDRESS ADRIAN LESEAN
CHILDRESS DEBORAH ANN
THOMAS
CHILDRESS WILSON JR
CHILDS AUDREY L
CHRISTENSEN TROY KEMBLE
CICHON AUSTIN JAMES
CLANTON ROSHANDA LASHAY
CLARK CEDRICK DEDRICK
CLARK DREW DALE
CLARK FREDERICK KEVELLE
CLARK JORIAN DERRELL
CLARK TAWANDA LANETTE
CLARK WAYNE E
CLAYTON JACQUELINE Y
CLECKLER ROGER BLAKE
COATS GLORIA FAYE
COATS STACEY EARL
COATS TAMEKA ANNQUINETTE
COBB WILLIAM TYLER
COCKRELL JAMES EDWARD
CODY CHRIS MICHAEL
COFFEY SARAH MORGAN
COLEMAN LAPANQUILL F
COLEMAN TYLER KSHAWN
COLLEY ELIZABETH JEAN
COLLINS DAVID M
COLLINS JIMMY D
COLLINS KEVON DETRELL
COLLINS ODELL L
COLLINS ROGER DETRICK
COLLINS SHIRLEY J
COLLINS VALERIA C
COLVILLE AMELIA J
COLTON LAMPKIN
COLVIN MICHAEL JOSEPH
CONAWAY SHIRLEY H
CONAWAY THOMAS JAMES
CONERLY SHANNON EDWINA
CONWAY JESSICA MONIQUE
CONWAY KATHRYNNE
YVONNE
CONWAY TIMOTHY JAMES
COOK JOHNATHAN
COPELAND OLIVIA LANGSTON
CORNELIUS BRANDON D
CORONADO ADAM CETH
COX ANGELA DENISE
CRADDOCK DANIEL B
CRAFT RODNEY R
CRAFT TRACIE WHITTINGTON
CRAM JOAN W
CRAM RUSSELL DEAN
CRAM RYAN ANDREW
CRANE BRIAN THOMAS
CRAWFORD JACQUELINE LEE
CRAWFORD SHEILA EZELL
CRAWFORD CRYSTAL HANSON
CRAWFORD JACQUELYN LANG-
LEY
CRAWFORD JEFFREY LYNN

CRAWFORD SHERRY LANGLEY
CRAWFORD STEPHEN LEE
CROCKETT DECINTAE JOUAN
CROCKETT KIONNA AN-
TONQUE
CROCKETT LORRAINE
CROOKS OSCAR JR
CROWE REBECCA MARLYNN
CRUMP DEMARIO
CULBERT EDWINA JEANETTE
CUNNINGHAM ALEXANDRIA
JOELENE
CUNNINGHAM KIRSTAN
KERNARD
DALEY EGAN AUGUSTA JR
DANCY DIANGDRIA MAREKLA
DANIEL KENNETH A
DANIELS JONQUESHA ANTHON-
ISHA
DANNELLY JESS MCKEWIN
DANNER ALICIA L
DANNER JOSEPH
DANNER LORETTA W
DAVENPORT JONI RENAE
DAVIS ANGELA TOYE
DAVIS BARBARA
DAVIS BENJAMIN JR
DAVIS BEULAH MAE
DAVIS DEBBIE D
DAVIS JOHN HENRY
DAVIS KHASSIDI A
DAVIS LORETTA
DAVIS LUCINDA LEE
DAVIS PAUL EVERETT JR
DAVIS SHARLAR L
DAVIS STEFOND DEVON
DAWSON DOMINIQUE JAVAR
DAWSON KIMBERLY JEAN
DAWSON MCKENZIE JEAN
DAY TRAVIS
DEAN COREY DAILEN
DELAINE DOROTHY MITCHELL
DELAINE FELISHA DION
DELAWRENCE JORDAN AARON
DELGADO NICHOLAS LYLE
DENT AQUAVIOUS QUADREE
DESMOND LATISHA BERETTA
DEVER-BOAZ CARIE MARIE
DEW EMILY EDWARDS
DEW FRANKIE S
DEW ROSALIE S
DIAL BARBARA BLAIR
DIAL BONNIE C
DIAL DENISE
DIAL DONNA N
DIAL ELIZABETH PAYTON
DIAL JIM ALLEN JR
DIBBLEY ALEX HEATH
DICKENS ALFRED KENTRAE
DIXON JENNIFER N
DIXON QUINCY ARKEZ
DIXON TASMEEN LASHAY
DOBY ERICKA LANE
DOBY KENNETH CRAIG
DOOLEY JOSHUA M
DORMAN MOLLY S
DOUGLAS MARK KNUTE
DRISH ALAN D
DRISH DEBORAH J
DRISH HORACE JR
DRISH KENNARD JERRELL
DRISH KIMBERLY R
DUBOSE BREANNA RENA
DUBOSE ROMON E
DUBOSE WILLIE JR
DUENES RAFAEL
DUFFLE ALEXANDRIA NICOLE
DUKE BEVERLY J
DUKE CHARLES A JR
DUKE LINDA D
DUKE PERRY LYNN
DUKE RICHARD LANE
DUNCAN CHRIS WESLEY
DUNIGAN ANTANAE LASHAY
DUNNING LEWIS LEE
DURR RAMONA SHANTEL

### LIVINGSTON 0726 E-J
### BEAT 7, BOX 2, DISTRICT 6

EDMONDS KYLE BARTON
EDMONDS LAWSON CURTIS
EDMONDS MARY POOLE
EDMONDS SHANNON BROWN
EDWARDS BRENDA ELLIOTT
EDWARDS KATHRYN MCCLUNG
EDWARDS PAUKE R
EDWARDS TIMOTHY ORVILLE
EDWARDS ZAKKORRA
SHEMORE
ELLER JERRY JAY
ELLIS AUBREY WILSON
ELLISON JOSHUA TODD
ELSTON WILLIAM EDWARD III
EMORY JAMES MACON
EMORY LESLIE PRYSTUP
EPPS ALEXANDER KESHAN
EPPS JOHNNY C
EPPS MARGARET D
ETHEREDGE WESLEY MICHAEL
EVANS TAQUISHA RENEE
EZELL ALENE R
EZELL JENKA LEIGH
EZELL LEE ANN
EZELL RALPH JAMES
EZELL RANDALL D
EZELL ROBERT P
EZELL THOMAS W
FAIRES DAVID ANDREW
FAST HELEN AMRY
FAST MYRON E
FEARS MARTHA H
FIELDS FREDERICK E
FIELDS NIKI CRYSS
FIELDS TANISHA RENEE
FITCH FLORA A
FITCH ORLANDO
FITCH ROLAND EARL
FITCH ROSIE MAE
FLEMING CONNIE DEVAN
FLEMING DIANA R
FLEMING MELISSA GALE
FLETCHER BURTON HUGH
FLETCHER DEBRA KAY
FLETCHER LEON J
FLETCHER SHERICA LASHAY
FLOYD ROBERT T
FLOYD SUSAN N
FLUKER ALVIN JAQUAE
FLUKER HOVANTAE R
FLUKER JOVAN NIKIOS
FORTNER SHAYLA HAMMOND
FORTNER TODD JAMES
FOSTER CAROLYN SUE
FRANKLIN CANDACE BECK
FRAZIER DEANDRA ANTOINE
FRAZIER GREGORY M
FREEMAN BARRY JAQUEL
FREEMAN CHRISTINA LOREN
FREEMAN SABRINA LASHUNDA
FRIDAY BARBARA B
FRIDAY WILLIAM S
FULGHAM MONTGOMERY
FULLER ALBERT THOMAS JR
FULLER JROB DEAN
FUTRELL LANITA PATRICE
GAINER DAMARRIO ANTONE
GALLMAN KENNETH R
GALLMAN LUCY SEALE

Continued on next page

GALLOWAY BARBARA L
GANDY WILLIE LEE JR
GANEY CHANDLER
GARCIA KYLA MARIE
GARDNER DAVID JASON
GARDNER LALLWINAE JUNICE
GARNETT SHELIA RENA
GATEWOOD LARRY G
GENTSCH JAMES FARRILL
GIGUERE LYNN MARIE
GILBERT SUSAN FAYE
GILBERT WENDELL NEWTON JR
GILES AMBROSIA S
GILES BARBARA MCABOY
GILES KENNETH JAMON
GILES OTISA C
GILES PAMELA LEWIS
GILLIE ANGELA LORRAINE
GILLILAND AMANDA SHALISE
GILLILAND SAMUEL BRETT
GLOVER MICHAEL ANTHONY
GOINS MIKAYLA MADISON
GOKARAJU BALAKRISHNA
GOLDHORN CICELY IDELL
GOODEN KIMBERLY
LASHAWNDA
GOODWIN ANDREW PHELAN
GOULD ALICE
GOWDY MELLISA V
GOWDY SAMANTHA LATAJAH
GRADY SHAMMAH
GRAHAM BERNICE MICHELLE
GRAHAM DECHAUNDRA RENEE'
GRANEC ANNIE POOLE
GRANT DORA M
GRAVES GARY DWAYNE
GRAVES LINDA
GRAVES WESLEY DWAYNE
GREEN LAMOND C
GREEN MILDRED MARIE
GREEN-BURNS WILLIAM BAR-
RINGER
GREGG AMANDA L
GREGG SAM B
GREGORY ANGELA SUZETTE
GREGORY SHARRON
GREMMELS LUTHER LLOYD
GRIFFIN DEBRA J
GRIFFIN MARGARET EL-
FRANCES
GRIFFITH KIMBERLY ANN
GRIMTHAM
GRIFFITH LANGDON ALENE
GUERRA MARY MADISON
GULLEY SAMANTHA MARIE
GULLEY SENORA
GUNTER DEBORAH DEW
GUNTER MACK D
HAGOOD MARGARET RUSSELL
HALE MELISSA
HALE TYLER CHRISTOPHER
HALL CARA CAITLIN
HALL COZANDA KIARA
HALL EMILY ELIZABETH
HALL RODERICK TYRONE
HALL WILLIAM ROBERT 11
HAMILTON CARMON A
HAMILTON HENRY QUENTERIC
HAMPTON JASMINE L
HANEY TYLER WAYNE
HANNAH BRANDY SHAMEKA
HANSON CLAYTON WAYNE
HANSON JOHN COLBY
HANSON RUSSELL W
HANSON SHIRLEY S
HANSON WESTON HUNTER
HARBIN AMBER LYNN
HARDY JESSICA MONIQUE
HARDY LAJUAN DESHUN
HARNISH SUSAN VAUGHAN
HARNISH VIRGINIA CHRISTINE
HARNISH WILLIAM R JR
HARPER DEANDRE DEVONE
HARRELL TIFFANY
HARRINGTON DA'SHA
HARRIS ANGEL YOLANDA
HARRIS BRIAN DEWAYNE
HARRIS CHRISTINE THERESA
HARRIS DE'AMBER NICOLE
HARRIS EMMETT R
HARRIS GLENN JR
HARRIS JILL TAYLOR
HARRIS LUVENIA DARNELL
HARRIS RODERICK LEISHAWN
HARRIS SHANTANICA NICOLE
HARRIS SHAUN CARDELL
HARRIS TALESHA LANAE
HARRIS TOMMIE ARLANDA
HARRIS TONY MARICE
HARRIS VINCENT LAMAR
HARRIS WARREN G
HARRISON GERARD KELLY
HARWELL DAVID TYLER
HARWELL JEN PETERS
HARWELL JUDY H
HARWELL M BRYAN
HARWELL THOMAS M JR
HAUSER EDGAR R JR
HAUSER VIVIAN D
HAWKINS JUSTIN D
HAWLEY DAVID CHRISTOPHER
HAWLEY DAVID JR
HAWLEY MARGARET BYRNE
HAWLEY PEGGY NIXON
HAWTHORNE MALCOLM DE-
MONTRAE
HAYDEN BECKY LEN
HAYDEN BETHANY LYNN
HAYDEN COREY W
HAYDEN JAY WAYNE
HEADRICK AMANDA KARRI
HEMBREE JAMIE EVANS
HEMBREE JARED EDWARD
HEMBREE JEREMIAH COM-
TOM
HENDRICKS DEBORAH S
HENDRICKS WILLIAM E
HENDRY KRISTIN RIGNEY
HENDRY MADISON SCOTT
HENDRY RONALD SCOTT
HERNANDEZ LANNA MAE
HERRI LARRY ALLAN
HEWITT ALEXIS CIARA
HICKS PATRICIA C
HILL CODY ETHAN
HILL CUC BACH
HILL KRISTEN BRUNSON
HILL KRYSTON RACHAD
HILL PHILIP O
HILL TYRIS DEION
HILLMAN CLARICE H
HILLMAN HUBERT RAY
HILLMAN MARSHALL S
HILLMAN MATTHEW H
HILLMAN MELISSA C
HILTON PAMELA ANN
HIPPS BRITTANEY PATRICE
HOBGOOD FLYNT COLEMAN II
HODGES GERALD ROYAL
HOFMANN COLLIER W
HOLCOMBE KAYLA ANTOINETTE
HOLDER JAMES
HOLDER TAMEKA ROSHOUTI
HOLLAND RICHARD D
HOLT MALACHI
HOLYCROSS ANNA KENSLEY

HOLYCROSS HOLLY LOTT
HOLYCROSS KENNEDY G
HOLYCROSS KIMBERLY GORDY
HOLYCROSS MARY E
HOLYCROSS ROBERT L
HOOPER ARCHIE DEAN IV
HOOPER MELISSA CAROL
HOUSE AMANDA DIAL
HOUSE ISHEKA S
HOUSE JOSEPH RAY
HUDSON BEN E
HUDSON D'ASIA WAYNESHA
HUDSON JESSICA MARIE
HUDSON KENISHA ROCHELLE
HUDSON ROBERT JAMES
HUGGINS MALIK W
HUGHES RYAN ONEAL
HUGHES TRENTON JAJUAN
HUNT LATERNCAA
HUNTER KATHLEEN MARIE
HURST ELISHA VALETTA
HUTCHINS QUEEN ETHEL
HUYNH BILL HAO
HUYNH OSCAR CATTUONG
HYCHE KIRK A
HYCHE STEPHANIE T
HYLAND KATHERINE RACHEL
INMAN CHRISTOPHER COLE
IP ASHTON PAIGE
JACKSON DAKENDRICK LEON
JACKSON D'ANTHONY
LASHAUN
JACKSON DERRICK DEON
JACKSON JANE
JACKSON JEAN
JACKSON KATHLEEN E
JACKSON LAQUASHA SHANAYE
JACKSON LA'TESHA MICHELLE
JACKSON LINDA NICOLE
JACKSON LORETTA RENE
JACKSON PRECIOUS JEWEL
JAMES BROOK LEE
JAMES KYA M
JAMES PATRICIA
JEMISON LATRINA JACQUISHA
JENKINS DOMONIQUE JAVON-
TAE
JENKINS FRANCHESTER
RENEA
JENKINS MARQUITHA ANN
JENKINS MICHAEL RYAN
JENKINS RODNEY EUGENE
JENKINS ROSIE MARY
JOHNSON CHARLES ANDREW
JOHNSON CHLOE MARIE
JOHNSON CHRISTOPHER
BLAKE
JOHNSON DAMIEN LEE
JOHNSON DORSETT RASHANN
JOHNSON HARRY W
JOHNSON JENARD RASHARRD
JOHNSON KENNETH B
JOHNSON LATONYA KENDRELL
JOHNSON LATONIA MICHELLE
JOHNSON LEE ANDREW
JOHNSON MATTHEW MICHAEL
JOHNSON PAMELA LASHELLE
JOHNSON RICHARD JAMES JR
JOHNSON RYON KENTRELL
JOHNSON TITUS JAMATUS
JOHNSON VICTORIA TAIWAN
JONES BERNARD JR
JONES CARELESS LANAE
JONES CHRISTINE COLLINS
JONES DEANDRA D
JONES GLORIA JEAN
JONES HOWARD BRITT
JONES JAMES SHUNDARIUS
JONES JERUSAL
JONES JERRY LEE
JONES JOSHUA DANVIS
JONES LATESSA SIMONE
JONES MARY ANN
JONES MARY HELEN
JONES TINA NAREEMOE
JONES TYQUISE SHANTE
JONES VERNESSA
JONES WOODIE RAY
JORDAN DARIUS MARQUIS
JACQUEZ

**LIVINGSTON 0736 K-Q
BEAT 7, BOX 3, DISTRICT 6**
KAZERY PETER AUGUSTINE
KAZERY WILLIAM HUDSON
KEITH GABRIEL ELAINE
KELLEY KATHRYN L
KELLY CHRISTOPHER DAVID
KELLY SAMUEL ADDISON
KENNEDY NATHAN M
KEOUGH BRENNA KANSLEY
KEY BENJAMIN THOMAS
KEY WILL MCFARLAND
KILLINGS ASHLEY P
KIMBROUGH LATASHA R
KING AKEEM A
KING JAMES H
KING SANDY HUBBERT
KING SEMAJ TERRELL
KIRKLAND JAMES PATRICK
KISH TIFFANY MICHELLE
KNIGHT SARA FRANCES
KNIGHT WILLIAM KIRK JR
KNOTTS DANIEL SETH
KNOX JONATHAN D
KOSAK DUSTIN R
LACEY VICTORIA A
LACOSTE HEATHER SUTHER
LACOSTE ROBIN S
LACOSTE ROBIN STEPHEN JR
LACOSTE SHAVON M
LACY MARIE
LANCASTER AMBER MICHELLE
LANGLUSTER SARAH BETH
LARD JESSIE C
LARD ROBERT
LARKIN CARLOS D JR
LARKIN CINDY H
LARKIN KATHRYN M
LARKIN MELISSA RAE
LARKIN STEPHANIE
LASHLEY JOEL E
LASHLEY LYNN S
LASHLEY MARCUS A
LAVENDER LAMAR
LAW BRITTANY LASHAE'
LAW JOSEPH THOMAS
LAWSON DAMARKUS RAQUIS
LAWSON DEJA DIVINE
LAWSON PRENTICE QUINALDO
LAWSON WILLIAM SPENCER
LAY SAMANTHA JOY
LEDBETTER WALLACE S
LEDUFF JAQUITHA
LEE RASHAAD TARIQ
LEWIS ANDREAS DARNELL
LEWIS ANGELA DENICE
LEWIS EVA MICHELLE
LEWIS HARRIET L
LEWIS HAWATHA BELL
LEWIS RODRIQUES A
LEWIS TIFFANI DENISE
LEWIS WHITNEY L
LI JIE
LINDER MATTHEW GRANT

LINDSEY NATALIE GRACE
LINEBARGER DORIS L
LITTLE HAROLD LORENZO JR
LOBITOS CHELSEA ANN KE-
HAULANI
LOCKETT ASHLEY CHERYLL
LOCKETT DEKENDRICK DA-
TRELL
LOCKETT IESHIA NECOLE
LOCKETT LILLIE R
LOCKETT RUBY
LOCKHART ASIA GLEN
LOGAN DOMINIQUE LASHA
LOGAN JAMIE MONTEL
LOGAN THEREASA G
LONG KEVIN DOUGLAS
LOONEY BARBARA L
LOSCH RICHARD ROREX
LOTZ JESSICA LEIGH
LOVE BARNELL SR
LOVE CALVIN DEWAYNE
LOVE DEBBIE LENETT
LOVE KATRINA DENISE
LOVE LAKRYSTAL ANN
LOVE LATONYA V
LUCKEY ANDREA
LUCKY FELECIA LARRYCE
LUCKY RAY CHARLES
LUKE MARY ODUM
LUNSFORD KODY DALTON
MACK CHRIS RENE
MACK JEARLDINE
MACK MADELYN ELDER
MADDOX TROY GAIL
MADISON LORENZA W
MALONE ANNE MAE
MALONE DANA EMILY
MALONE DAVID WAYNE JR
MALONE RITA FAYE
MANESS ZACARY S
MANUEL JEFFREY
MARQUES ALLIE RAY
MARQUES RAY HAMRICK
MARRERO RENZALL
MARSHALL FHONA T
MARSON ALVIN B JR
MARSON BOBBIE C
MARSON MICHELLE A
MARTIN JOSEPH CHASE
MASON DORIS D
MASON HARRY EDWARD
MASON RON D JR
MASSEY JULIA ENGLAND
MAXWELL BENJAMIN PERRY
MAXWELL KIEFRAD
MAY MARATHA H
MAYE SHANDA L
MAYERS-COBB AARON M
MAYFIELD GEORGE UDELL III
MAYFIELD PEGGY SCHWAN
MAYO MURRAY P
MCALISTER JACK O JR
MCALISTER JANE CHURCH
MCALISTER SHARON ROSE
MCALLISTER SHERRIE RENA
MCARTHUR ANTHONY LAKOYA
MCCALL CHELSEA M
MCCALL JOHN NATHAN
MCCALL SUSAN MICHELLE
MCCLENDON ELIZABETH BAR-
TON
MCCLUNG EMMA KAY
MCCLUSKY JONATHAN DAVID
MCCLUSKY MARGARET CHAN-
DLER
MCCRAY MICHAEL LEWIS
MCCULLUM LATISHA JUANITA
MCDANIEL DEBRA HILL
MCDANIEL KANA GLASS
MCDANIEL THOMAS M
MCDANIEL WILLIAM HAYDEN
MCDONALD DEMOND TERRELL
MCDONALD DEXTER CHARLES
JR
MCDONALD MONICA L
MCDONALD WALT
MCEVOY SHANNON MONICA
MCFELIA JESSICA JEAN
MCGAHEY JAMES E
MCGAHEY SUZANNE PRYSTUP
MCGEE ABRA L
MCKELLER ASHLEY LATRICE
MCKISSACK MICHELLE LEE
MCMILLON JURMORRIS MON-
TEZ
MCSHANE MICHAEL D
MCVAY RAY L
MEDEIROS DONALD C
MEDFORD JUDITH ANN
MEEKS JACQUELINE DIANNA
MEEKS KENNETH EARL
MEINHARDT KEVIN DEWAYNE
MELSON SYDNEY
MENDOZA DAISY DOMINIQUE
MERKLIN JESSICA MARIE
MILLER KATINA K
MILLS SHABNEIM JONES
MINUS JO ANN LANDRUM
MINUS MARTHA JO
MITCHELL MARCUS RESHAE
MITCHELL RHYDRICKIA
RAYSHAWN
MONROE JEMAR KEORDREAE
MONROE JIMMIE LEE
MONTGOMERY BRADLEY
SCOTT
MONTGOMERY BROCK
MITCHELL
MONTGOMERY JADE MORGAN
MONTGOMERY JANET LEE
MONTGOMERY MARCUS
ALEXANDER
MOODY JANET L
MOODY MARK ANTHONY
MOORE BLANCHE L
MOORE CAREY L
MOORE JOE D
MOORE JOHN OTIS
MOORE KAREN D
MOORE KENDALL MALIK
MOORE KIMBERLY ANN
MOORE SUE C
MOORE TABITHA SUNSHINE
MOORE VALERIE DENISE
MORDECAI CHRISTOPHER
CODY
MORDECAI MARTHA MORRIS-
SETTE LIVINGSTON
MORGAN AMANDA MARIE
MORGAN CASEY ELIZABETH
MORGAN JAMES E
MORGAN JOE K
MORGAN JOHNNY
MORGAN LAWAYNE
MORGAN MARIE W
MORRIS PHILLIP M
MORROW LEIGH ANN
MORSE ANNA EUGENIA
MORSE GINA L
MORSE KEVIN JOEL
MOSLEY JESSICA JORDAN
MOSLEY ROBERT BRIAN
MOSLEY-DEXTER MARTH
MOSS BIANCA BRANSHA
MOSS FRANYOTTA FRANTA
MOSS LEONNA LENAE

MOSS LISA ANN
MOSS MARINA CANTRICE
MOSTELLER JOHN TYLER
MUNDELL XAVIER J
MURRAY DELINDA A
MURRAY KENNETH DWIGHT
MYERS ALISON REBECA
MYERS DEVIN DOUGLAS
MYERS THOMAS TAFT
NASH SHANA LATRICE
NAYDEN GREGORY A
NAYLOR ALLEN D
NEEL GRACE P
NELSON HATTIE MAE
NELSON HILLARY ANNE
NELHAUSER LINDA MAE
NEWMAN ANDERSON CLAW
NEWMAN HARRISON ALEC
NEWMAN JESSICA HARRISON
NEWMAN NOLIN HOWARD III
NICHOLSON MARY CALISHA
NIXON AILEEN LANG
NIXON CARYL H
NIXON CYNTHIA MARIE
NIXON DONLEY R
NIXON LESLIE C
NOLAND ANDREA
NOLAND MARGARET S
NOLAND MARTHA RELENA
NOLAND ROBERT ELIJAH
NORMAN CALEB C
NORTH FANNIE R
NORTH FRANK L
NORTH LYDIA HELEN
NORTON RHONDA
NORWOOD VALARIE LASHONE
NOUSAIN CAYLA CYNDEL
OATES FREDERICK JEROME
OATES JESSE JAMAAL
OBANNER SHERRY CROCKETT
OBANNER TRACY LEON
OBANNER DESTINEE TEONA
ODOM MANORRIS
OGBURN CASEY NICOLE
ONEAL DEBORAH MARIE
ORMOND SAMUEL LEE
ORMOND TARYN ISHAIE
OSER ASHLEY ERIN
OTIS EMMA JEAN
OUTLAW CURTIS DAN JR
OUTLAW JONI DELORES
OWENS PAIGE DENISE
PAGE CHARLES LEON
PAGE JOYCE SMITH
PARHAM LADRICK SHAQUON
PARKER CAMREN A
PARKER RAMONA LESIA
PARTRIDGE BRANDI TARRT
PARTRIDGE GARLAND E
PATEL ANKIT
PATEL HARISHCHANDRA
PATEL JAYANABEN
PATEL RAKESH JAGUBHAI
PATRENOS M CAROLYN
PATTERSON JACOB BYRON
PATTERSON SHERRY D
PAYNE KENYONA
PAYNE TARA ANTOINETTE
PAYNE TYRONE LEE JR
PAYTON BOBBY
PERMENTER JOSEPH T
PERRY DENNIS SCOTT
PETERS JESSICA Y
PETTAWAY ALPHONSE
PHILLIPS DREID DEWAYNE
PHILLIPS TAONE REDELL
PHILLIPS ZYAN
PICKETT PATRICIA ANN
PICOT ELAINE MARY
PILKINGTON TYLER ANTHONY
PLEASANT CHARLIE HICKS JR
POE JACQUARIOUS TERRELL
POKE STEPHANIE ANN
POPE DARLENE
POPE MARISA BRIANNA
PORTER YOLANDA R
POWE MARTINE D
POWELL DAVID S
POWELL DEWAYNE JAVON
POWELL JANA B
POWELL TAYLOR LYNN
PRATT BRITTNEY CAROLINE
PRATT KYLA WILLIAMS
PRATT MICHAEL LEE
PRATT PATRICIA RICHARDSON
PRATT THELMA PHILLIPS
PRATT WILBURN CLYDE JR
PRATT WILBURN CLYDE
PRESSIE CHARLES E
PRESTON LAKENDRICK
DASHAWN
PRESTON VERA BURAE
PRICE DARIUS MARCUS
PRINCE WOODROW JR
PRINE ASHLEE LEIGH
PRINE KATHRYN ARNICE
PRITCHETT STACIE ALESIA
PRITCHETT STONEY ANTONIO
DEWAYNE
PRUETT CARSON TYLER
PRUITT LYNN R
PRYSTUP J LESLIE
PULLUM DIANA V

**LIVINGSTON 0746 R-Z
BEAT 7, BOX 4, DISTRICT 6**
RAMEY PHILLIP SPENCER
RATLIFF CHARLES RAY
RAY STEPHEN C
REDEEMER ANGIE ANNETTE
REECE NICOLE T
REED ALLEN DEON
REED JOSEPH MILNER III
REED RYAN SCOTT
REED SYNTHEA MAE
REEKIE VIRGINIA A
REEVES JERI DONALD
RHODES DANIEL PERRY
RICHARDSON CHEREE LYNN
RICHARDSON VERNETTA
SHERI
RILEY ZACHARY LONG
RINDSBERG ANDREW R
RISER ROBERT VOLNEY
ROBERTS ANABEL L
ROBERTS NEKESHA N
ROBERTSON ELIZABETH ANN
ROBERTSON MELISSA ELISHA
ROBINSON BRADLEY GODWIN
ROBINSON CONNER O'NEIL
ROBINSON DEBRA N
ROBINSON IVORY RASHAAN
ROBINSON JAMES HORACE JR
ROBINSON JORDAN BAYLEIGH
ROBINSON KAVIN DEWAYNE
VAUGHAN
ROBINSON RUTH AN
ROCKER ARIEL LASHAY
ROGERS AMOS
ROGERS DELISA ANN
ROGERS GAVIN ROSS
ROGERS LANEATRA LASHAY
ROSS CARRIE N

ROSS FREDDIE T
ROSS STEVEN RICHARD
ROSWELL TERRY LEE
ROSWELL WINSTON SMITH
RUFFIN SHANQUINETTA
DEJOUNE
RUNDLES MARGARET JOAN L
RUNDLES RICHARD GARY
RUSH ANGELA GUNTER
RUSH CYNTHIA ANN
RUSH TARUS RICARDO
RUSSELL DONNIE BOWDEN
RUSSELL MELISSA RENE
RUSSELL PATRICIA KAYE
RUTHERFORD BAILEY COLE
RUTHERFORD GERALD MCAU-
THER
RUTHERFORD JULEY W
RUTHERFORD MAVIS BAILEY
RUTHERFORD TODD G
SAGER DYLAN BRETT
SAGER HALEY ELIZABETH
SANDERS AKSHA OWAN
SANFIELD ALLEN R
SASSER JULIE ELIZABETH
SAUCIER TYKARIUS TAQUAN
SCHURING HALEY N
SCOTT ETHEL GARITH
SCOTT JAMES KENNETH
SCOTT JANICE DENISE
SEALE FRANCES ALICIA
SEALE PENELOPE B
SELF GRACE M
SELLERS ALEASHA VON
SENU-OKE JASON OLUFEMI
SEWARD BARBARA WHITMORE
SEWARD JOSEPH LAMONT
SHARPE GARY ALLEN JR
SHARPE SUSAN FAULKNER
SHARROW HANNAH ELIZABETH
SHAW AMANDA SNOW
SHAW DAVID BRIAN
SHAY HALEY MARIE
SHEFFIELD JEREMY TODD
SHELT CHRISTOPHER AN-
THONY
SHELT LAUREN HART
SHELTON BRITTANY MORGAN
SHEPHERD CATHERINE MACK
SHELTON DENISE
SHELTON WILLIAM WARREN
SHIRLEY ERIK CARLOS
SHUMAKER KETIA LAWANDA
SHUMATE SHELIA KAY
SIMMONS BELINDA BROWN
SIMONEK GARY ROBERT
SIMONEK TEMBER GAY
SIMPKINS CAROL E P
SISA LISA MICHELLE
SISK STEPHEN GABRIEL
SKINNER AARON J
SMALL LAURIETTA LAMAE
SMALL MEALYS J
SMITH ALLEN JACKSON
SMITH AQUANILLA ALINE
SMITH ARETHA JEAN
SMITH CAROLE WILLIAMS
SMITH CASSANDRE ANGELICA
SMITH CLAIRE ADAMS
SMITH DANIEL L
SMITH DONALD WAYNE
SMITH FREDRICK WAYNE
SMITH GUY EMERSON
SMITH HOPE ANN
SMITH JAMES WILLIAM
SMITH JAY DEMETRI
SMITH JAYSA COFIELD
SMITH JESSICA TAYLOR
SMITH JOHN BRAD JR
SMITH JOSHUA BRYANT
SMITH KATHY PEARSON
SMITH LAURA ELIZABETH
SMITH MARY THERESA
SMITH NATHAN ANDREW
SMITH OLIVIA JORDAN
SMITH ROBERT BRIAN
SMITH SHAUNDALE
CARMICHEL
SMITH WHITNEY MCKESSON
SNIDER JOHN WILLIAM
SNIDER MARY ALICE
SNIDER MONROE CORNELIUS
SPAIN ANNE AVONLEA
SPEARS BOB G
SPEARS DEMARCO Q
SPEARS GLENDA S
SPEIGHT CIEARA MANIE
SPEIGHT LOUIS
SPEIGHT SHIRLEY DENISE
SPEIGHTS TOMMY
SPENCER CHRISTOPHER GRAY
SPENCER NELENA D
SPICER WILLIAM MICHAEL
SPIDLE MARCUS TED
SPIDLE MELANIE T
SPINING KELLY LYNNE
SPINING STEVEN PAUL
SPRADLING NICKOLAS JORDAN
SPRINGER MICHELLE DEANNE
SPRINGER WILLIAM STEVE
SPRINGFIELD EMMETT W
SPRUELL CLEMIT W
SPRUILL DEBORAH B
STAFFORD JAMES RAY
STANFIELD JAMES RAY
STANFIELD PATRICIA A
STANTON CAROLINE POOLE
STANTON LEE ELLIS
STARKS LACHRISTA
STASSIN ASHLEY RAE
STEELE RENESHA PATRICE
STEGALL DEBBIE K
STEGALL JARED S
STEGALL JOHN F
STEGALL PAPING
STEPHENS ADELA S
STEPHENS MALIK SADARA
STOBAUGH JEAN NIXON
STRICKLAND CANDACE J
STUART LISA BASWELL
STUART WILLIAM H
STURDIVANT AUBREY NELSON
JR
STURDIVANT AUBREY ALEXAN-
DER
STURDIVANT DANIEL EUGENE
SUDDITH ALYSSA JEWEL
SUDDUTH CARLTON W
SUDDUTH KIMBERLY F
SULLIVAN DAVID KRISTEN
SWITZER JORDAN ALYSSA
TAGGART WILLIAM SCOTT
TARTT ALLEN M III
TARTT DOROTHY T
TARTT MARY WILLIAMS
TARTT THOMAS M III
TARVIN RODERICK TYRONE JR
TAYLOR DARRON NEDRICK
TAYLOR EVELYN CHASTY
TAYLOR TRENT ADRIAN
TERRY MADELYN DAWN
TERRY TONI JOHNSON
THEFORD DEXTER DAMON
THEODORE SONY
THETFORD DANIEL BYRON
THOMAS CHARLOTTE CRAW-

FORD
THOMAS CORA L
THOMAS KAYLA
THOMAS LAWANDA DEVEAUX
THOMAS MARTHA LEE
THOMAS PRESTON RASHAAD
THOMAS RONNY EARL
THOMAS SHEKIA DEANDENISE
THOMAS SHONGEZ T
THOMAS TAMARA LYNNETTE
THOMAS TAMERA AYANA
THOMAS XAVIER MALIK
THOMASON CHRISTOPHER
NEIL
THOMASON JUDITH ANN
THOMPKINS ERICK LAMONT
THRASH AMY M
THRASH CAMERON ZANE
THRASH TIMOTHY KYLE
THURN MADELINE J
TIGNOR AUDRA CLRONES
TIGNOR MICHAEL RYLAND
TILLMAN LEON G
TOLLIVER EDWARD N
TOLLIVER ROCHELLE DUBOSE
TOLLIVER ROGER JAMES
TOLLIVER RYNESHA LATRISE
TOLLIVER TARRENCE MON-
TRELL
TOLLIVER VONTREZ JAMAR
TROTT BAILEY D
TRUELOVE DOYLE RODALE
TRUELOVE HAZEL STICKNEY
TRUELOVE LINDSEY BETH
TRUELOVE TIMOTHY JAMES
TURNER MARK WILLIAM
TURNER NICOLE
TURNER SAMANTHA
UPCHURCH DIANA W
UPCHURCH JOHN DARBY
UPCHURCH ROBERT GARNER
VAUGHAN BONNIE B
VAUGHAN CHARLES T
VAUGHAN TODD BAGWELL
VETZEL MICHELLE MASSEY
VETZEL ROBERT LEE
VETZEL ROBERT MARION II
VICK TAYLOR W
VICK WINFRED DANIEL
VICKERS DHANDREA TJAVIA
VICKERS LISA Y
VOWELL MELISSA BROOKE
VUONG TINA
WADDELL ELIZABETH FAYE
WADE JUDGE JR
WADE REBERTHA R
WADE T'EJARIOUS LAMONT
WALBURN HENRY FRED
WALDEN HUNTER DANIELLE
WALKER ALICE S
WALKER AMANDA
WALKER ANTOINIQUE RENEE
WALKER BOBBY RAY JR
WALKER DERRICK LAMAR
WALKER JANICE
WALKER LATANGELLA
DOROTHY
WALKER LEE ANTHONY JR
WALKER MCKENZIE LAINE
WALLACE LATOYA THERESA
WALLACE RICKETTA STEPHENS
WALTERS JUSTIN CALEB
WARD ALYSSA B
WARD ANGELA MICHELLE
WARD DONALD JAMES
WARD ELEANOR ENNIS
WARD VASHONDRA J
WARNER GORDON ALANSON 11
WARREN KHIRY A
WASHBURN CODIE LEIGH
WASHBURN WILLIAM FERRELL
WASHINGTON ALESHA
WASHINGTON BERETHA JO
WASHINGTON COREY C
WASHINGTON CURTISHA JAR-
CANDACE
WASHINGTON DESIREE MARIA
WASHINGTON JE
WASHINGTON RUTHIE MOORE
WATERS MARTRINIQUE PERKINS
WATKINS JANELLE
WATKINS RUTH C
WATT ERIN RENEE
WATTS KHRISTOPHER JAWAN
WATTS KRISTOPHER MICHAEL
WATTS WESLEY JAMES
WEAR ADAM NICHOLAS
WEAR JOY NATION
WEATHERS BRITTANY NICOLE
WEAVER LAURA ELIZABETH
WEAVER PATRISHA L
WEAVER RICHARD REID JR
WEBB CHARLES LYMAN
WEBB ERIN COEMONT
WEBB LEWIA
WEBBER ADLINE CLARK
WEBSTER MELBA
WEDGWORTH JESSICA JANE
COOK
WEEKLEY AUSTIN L
WEEKLEY DAVID S
WELBORN CAROLE B
WELBORN JANICE K
WELBORN WESLEY BLAKE
WELCH JIMMIE
WELDON MACK EDMON
WHEATLEY LAKYMA L
WHITCOMB PAUL RICHARD
WHITE CAITLIN BONHAM
WHITE ERIN NOEL
WHITE JACKIE WALKER
WHITE JEREMY WAYNE
WHITE JOSETTE DESPAIGNE
WHITE TAMMY HILL
WHITE THOMAS WALTER III
WHITEHEAD EDDIE JOE
WHITEHEAD SAMUEL
WHITMAN MARTHA NELL
WIGFALL MONIQUELLE DEAN-
DRA
WILKERSON XAVIER DO-
MINIQUE
WILLIAMS
WILLIE LORETTA H
WILLIS TIFFANY NICOLE
Continued on next page

WILSON CAROLYN CHESS
WILSON JARMEKIA SHARLINDA
WILSON ONESIA S
WILSON ROBERT H
WILSON SYHEIM LAMIR
WINDHAM AUGUSTAS
WINNS EDDIE M
WITHERSPOON ANTONIO
ONEAL
WITT SHANNA NICOLE
WOOD ERVIN LIANE
WOOD JESSICA WATKINS
WOOD JONATHAN L
WOOD VELINDA S
WOODARD BENITA SHANTAY
WOODARD KALESHIA SHANTAY
WOODARD SHONDEDRA
SHAWANDA
WOODHAM ZACHERY SHANE
WOODRUFF KRISTEN PAIGE
WOODRUFF NICHOLAS STEVEN
WOODS DARREN EVANS
WRIGHT CRYSTAL LASHELL
WRIGHT CURTIS IVAN
WRIGHT KIRKLAND MUENTEER
WRIGHT TRACY EARL
YARBROUGH JELENE TOLLIVER
YATES FELICIA RENEE HARRIS
YONKER JUSTIN WILLIAM
YOUNG ANITA SECELIA
YOUSEF AMBER LAYLA
YOUSEF HEATHER MORGAN
ZIRLOTT CAITLYN EVE

## BOYD 0802

### BEAT 8, BOX 1, DISTRICT 2

ADAMS CATHERINE
AMERSON DAVID
AMERSON ROBERT CURTIS
BEDWELL FAYE H
BELL BERNICE
BELL BETTY WINDHAM
BELL BRENDA H
BELL DOROTHY N
BELL JAMES OLIVER
BELL JAMES HENRY
BELL JANET
BELL JOHN O
BELL JOYCE DELOIS
BELL JULIA LAURA
BELL TIMOTHY E
BOYD AUSTIN CLYDE
BOYD CHARLENE DANIELLE
BOYD ELIZABETH DARLENE
BOYD GABRIEL LAWRENCE
BOYD JOHN AUSTIN
BOYD JULIA ELLIOTT
BOYD PATSY H
BROWN ANGELA RENELL
BROWN BOBBY LEE
BROWN DERRICK D
BROWN FANNIE REED
BROWN JEREALDINE R
BROWN JOANN HUTCHINS
BROWN SAMUEL LEE
BROWN TAJUANNA LAKEISHA
BRYANT BRIANNA LESHON
BURNEY CINDY ANN
BURTON CALVIN N
BURTON DOROTHY J
BURTON JAMES ANDREW
BURTON JOHNNIE FORTNER
BURTON LILLIE MAE
BURTON OCIA BELLE
BURTON ROBERT L
BURTON WILLIE JAMES
CHAVES CHARLES EDWARD
COLEMAN DEVONTA DEWAYNE
CONLEY DORETHA LYNETTE
CONLEY MATTIE
CONLEY TREYEON SEMAJ
CRANE SHELISA PATRICE
CRAWFORD DEMETRA
ROCHELLE
CROCKETT JAMES T JR
CROCKETT JUSTIN LAMAR
DAVIS DONA ANN
DEARMAN JOHN A
DELAINE KIMBERLY SHAVON
DIAL BLAKE ALLEN
DIAL DAVID M
DIAL DEANNA KAYE
DIAL HEATH A
DIAL JIMMY MALCOLM I
DIAL JOHN W
DIAL LARRY HUGH
DIAL LINDSEY W JR
DIAL ROBERT J
DIAL SADIE H
DIAL SAMANTHA LYN
DIAL SUE M
DUNCAN EMILY IRENE
DUNIGAN WAUKESHA L
EADES BRODERICK V
EADES EBAH N
EADES MARY LOUISE
EADES TASHIANA TESHAWN
EADES TOYESHMA L
ELLIOTT DEBORAH D
FANTROY NORMAN GENE JR
FIKE REBEKAH JOANN
FOY CARY
FOY CONIKA L
FOY DERRICK L
FOY GERALDINE
FOY JEANETTE FORTNER
FOY LOREEN
FOY MAREDITH L
FOY NELSON JUNIOR
FOY RENARDIO TERRELL
FREEMAN DECOURSEY D
FREEMAN JYMESHIA S
FREEMAN LANELVIN JAMORIS
GOINS STANLEY KENT
GRAHAM ALISHA GULLEY
GRAHAM DARRICK E
GULLEY MARY NELL
GULLEY XAVIER LAQUINTUS
GUNN MARY F
HALE MARY
HARRELL NELLIE MAE
HAWKINS CONSTANCE DEAR-
MAN
HILL SEDRICK LEVON
HODGE AARON TRAVIS
HODGE SARAH HELEN
HORN LAKEITA M
HUDSON MARY DAVIS
HUTCHINS CORA BROWN
HUTCHINS GEORGE
HUTCHINS JONATHAN
HUTCHINS JONATHAN JR
HUTCHINS KANNON MACKELL
HUTCHINS KELVIN EARL
HUTCHINS LORENZO
HUTCHINS LINDA LYNN
HUTCHINS MICHAEL JR
HUTCHINS MILDRED BEATRICE
HUTCHINS SAMUEL EARL
HUTCHINS SHENAE
HUTCHINS SHERITA CHANNE
HUTCHINS TONYA BROWN

HUTCHINS WYNONA
JACKSON LATERA RACHELL
JACKSON MINNICE LASHAE
JAMES BETTY J
JAMES CURTIS LAMAR
JONES APRIL C
JONES BEN III
JONES DENISHA M
KING JESSIE MAE
KNOX ROBERT M
LACEY LAMORIS RASHAN
LACY FANNIE LEE
LATHAM JESSIE MICHAEL
LEWIS ANNA LISA
LEWIS KEITH B
LITTLE JAMES JR
LITTLE SHERLONDA MARIE
BOYD
LOCKETT DECARIUS E
MACK ANGEL S
MACK EARLIE B
MACK MARY FORTNER
MASON EDDIE H JR
MASON JACKSON DIAL
MASON STEPHANIE K
MAY SHERRI WALDEN
MCKELLER DONALD A
MILLS BARBARA HILL
MILLS CLINTON
MILLS DEANDRA LYNN
MILLS DATRELA
MILLS DETRIC LESEAN
MILLS EVEGELIN D
MILLS JAMES EARL
MILLS JOEANN EADES
MILLS LACHERYN L JANAE BELL
MILLS LAVON T JR
MILLS LEANETT
HUTCHINS
MILLS MARKUS U
MILLS SHARELINE R
MILLS WILLIAM TERRY
MITCHELL ALFREDA DANIELLE
MITCHELL BENJAMIN DERTELL
MOORE ANDREW LEE
MOORE CATHERINE
MOORE EVA LOUISE
MOORE HENRY 111
NEAL ESTELLE BELL
NEAL PINELL
NELSON WYNDELL D
NOBLE ERNEST L
OLAM JIREH ISHALL OMAR
PARKER ASHLEY DECEMBER
PARKER CALLEAN
PARKER CHERONICA LENISE
PARKER CORDELL L
PARKER DAVID LEE
PARKER EBONY JAMESHA
PARKER JAMAR LAFREDERICK
PARKER JIMMY
PARKER JULIET FOY
PARKER JUANICE O
PARKER KAMBERLY NASHAWN
PARKER QUANDESHA D
PARKER RANDY
PATRICK JOHNNY LORENZO
PATRICK TONYA LASHUN
PLOTT ANTHONY ALLEN
PLOTT TERESA M
PLOTT THOMAS LYNN
PORTIS GEORGIA B
POSEY STEVEN MATTHEW
PRUITT ABIGAIL CURRY
PRUITT IRA DRAYTON IV
PRUITT KITTY O
PRUITT MARY CHRISTINA
QUINEY-KARO KALA REANN
RAIHER GARY
RAINER ORLAND NICKY
RANDOLPH EMANUEL LEE
REED J R
RIDGEWAY CHARDE RENEE
RIDGEWAY LAQUITHA RENEE
SANDERS JOHNNY
SIMMONS DAJANAYE JASMINE
SIMMONS KADAMION KORTEZ
SIMMONS WILLIE LEE
SIMMONS WILLIE LEE JR
SLEDGE ALONZO
SLEDGE ANNA P
SLEDGE LEBHAN
SLEDGE SANDAL
SMITH DEBRA DARLENE
SMITH DOROTHY F
SMITH KEFRI G
SMITH MARK ALAN
SPARKS DEWARN
STURDIVANT BERLINE FOY
TARTT MANDIE
THRASHER KALYNN PRUITT
TINSLEY BETSY D
TINSLEY WILLIAM K
TURNER CORDELIA COLLINS
TURNER ISIAH RASHAUN
TURNER KENNETH LEON
UNDERWOOD ROY M II
UNDERWOOD SHARON H
VICKERS MARQUES
VICKERS MARQUIS DVONTAE
WALDEN MISTY LANE
WALDEN THOMAS E
WALDEN VIVIAN T
WALKER ARTHUR LEE
WALKER BARBARA JEAN
WALKER DENNIS J
WALKER JACCORI DEASEAN
WARBINGTON JACK L
WARBINGTON SUSAN DIAL
WASHINGTON MARILYN JOE-
SPHINE
WATSON ARTHUR E
WATSON ARTHUR JR
WATSON NICOLE ANITA
WHITFIELD ALPHONSO
WHITFIELD DELLA J
WHITFIELD MAMIE LEE
WHITFIELD MILTON H
WILKINS CHERYL MARIE
WILKINS RAYFORD D
YATES JACKIE ELAINE

## BOYD 0806

### BEAT 8, BOX 1, DISTRICT 6

DAWSON EDDIE PAUL
DAWSON JOYCE W
LOYD DONNA A

## EMELLE 0911

### BEAT 9, BOX 1, DISTRICT 1

ANDREWS BARBARA ANN
ANDREWS DONNIE EDWARD
BELL JAMES TRUMAN
BELL SHARON DENISE
BESTER JOHN ISSAC
BREWER ANGELA MICHELE
BIBBS RONDA LEE
BOYD ALFRED LEE
BOYD BARBARA ANN
BOYD BEULAH MAE
BOYD EDDIE RAY
BOYD GOVERNOR FRANK
BOYD JOHNNY LEVON
BOYD JUSTIN LETRELLE
BOYD NICOLE SHEREE

BOYD ROBERT DEWAYNE
BOYD SALLY EVONA
BOYD SHIRLEY SPINEY
BOYD WILLIE JAMES
BOYD WINNIE M
BRADLEY ASHLEY LOREAL
BRADLEY BERTHA ANN
BRADLEY ROSIE INEZ
BRADLEY TEQUANA RENAE
BRADLEY WILLIE CLARENCE
BROADEN BEN TAYLOR
BROADEN MIRANDA
BROADEN ODESSA MORRIS
BROADEN TAWANIA S
BROWN BOBBY LEE JR
BROWN WALLACE DEWARREN
BRYANT KENDAL CULLAS
BRYANT KENNETH C
BRYANT RODNEY DANIELLE
BRYANT WILLIE JAMES
BUCK JAMES PATRICK
BUCK SARA CRUMPTON
BYRD DONNIE JONES
BYRD ROBERT LEE
CAMPBELL QUANNISHA M
CAMPBELL ROBERT E
CAMPBELL ROSIE MAE
CASTLEBERRY CATHY BEN-
NETT
CASTLEBERRY DAVID SHANE
JR
CASTLEBERRY DAVID SHANE
SR
CASTLEBERRY LEONARD
AUSTIN I
CLARK DARRYAL EUGENE
CLARK DARRYAL EUGENE JR
CLARK DEBRA SANDERS
CLARK TESHEMA MARCELL
COOPER EMILY B
COOPER ROGER DAYLE
CROCKETT LORA
DAILEY CAROLYN WARE
DAILEY JAMES E
DAILEY JAMES EDWARD II
DANIEL ALEX RUSSELL
DARBY CAROLINE
DARDEN BETTY ANN
DAVIS DEXTER LEE
DAWSON BRANDY CLIFTONAE
DENSMORE MANTRICA
NORESSE
DENSMORE MANUEL
DENSMORE MARNEQUA
MANTRICE
DENSMORE TRACY BANKS
DENSMORE WILLIAM JR
DEW ERNEST L JR
DEW PENNY L
DEW THOMAS LYNN
DIAL ANNETTE CODENT
DIAL CHERYL K
DIAL CLARENCE NICHOLS
DIAL DAVID M
DIAL JACOB EDWARD
DIAL JENNIFER LYNN
DIAL LUKE ALLEN
DIAL MICHAEL J
DIAL ROSIE BROADEN
DIAL VICKI D
DILL ALICIA BRAMLETT
DILL BARBARA K
DILL CODY LEE
DILL IVA B
DILL JANET B
DILL STEVEN DANCE
DILL TERRY L
DILL WALTER RICHARD
DUNNING ANNIE B
EDWARDS JOSHUA D
ESKRIDGE ANETTA
ESKRIDGE ANTONIO WADDIE
ESKRIDGE KENTRAY DEWAYNE
FANT JOE BRANSON JR
FOY AMMIE DEE
FOY BUNNY JEAN
FOY FELISSA LARAYE
FOY GLORIA MARIE
FOY SHIRLEY
FOY VERRESA MAE
FULLER CAMERON GRACE
FULLER CLARITY OTONBA
FULLER MACK EDWARD
FULLER MARYDEAN F
FULLER NIKKI L
GAINES TERRANCE
GARNER IKESHA YUVETTE
GEE MARY
GIVAN CONNELL
GRAY STEVE
GREEN MURLENE SHIELDS
GREEN ROBERT LEE
HAILEY BENJAMIN LEE
HARRIS EVELYN NICOLE
HARRISON ALICIA DAWN
HARRISON ANGELA SHENIKA
HARRISON ROSA BELL
HAYNESWORTH TCORA JONES
ROBINSON
HENDERSON BRENDALYN D
HENDERSON CRYSTAL SIMONE
HENDERSON DORIS BOYD
HINES HARILEAN
HINES JAMES EARL
HOLEMAN JOSEPH JR
HUFF JOHN GLEN
HUFF MARIE
HUTCHESON JAMES KENNETH
HUTCHESON JAMES PATRICK
HUTCHESON MARGARET S
HUTCHESON SAMANTHA JEAN
HUTCHINS CHRISTINE
HUTCHINS JENNIFER
HUTCHINS MARTHA ANN
HUTCHINS ROSIE MARIE
HUTCHINS TYRONE
JOHNSON ARTHUR
JOHNSON ARTHUR JR
JOHNSON ETHELENE M
JOHNSON JOHNNY LEE JR
JOHNSON JOHNNY LEE SR
JOHNSON KRISTEN LEIGH
JOHNSTON WILLIAM DAVID
JONES BINGIE B
JONES CARROLL JR
JONES DAVID G
JONES DEMETRIUS ROSHON
JONES DERRICK A
JONES ELOISE RENCHER
JONES KEYUNDRIA SHAJUN
JONES LAURA W
JORDAN DEAUNDRAY DAN-
TANYAL
KEMP ELLA RUE
KIMMONS DOROTHEA LOUISE
LACEY TIMOTHY LEMONT
LEVERETT CHARLES D
LITTLE HOWARD
LITTLE THOMAS EARL
LOCKETT ARTHUR J
LOCKETT EMMA LEE
LOCKETT LAWRENCE L
LOCKETT ROSIE MAE
LOCKETT TERRENCE GEROD
LUDLEY ROGER LEE
MACK LARRY
MACK RENA

MACK ROBERT
MACK ROSETTA
MARCHAND ALYSON RENEE
MAYO GLORIA WARE
MCCRAY MIA MON
MCINTYRE RAHEEM DAYTRELL
MCKINNEY MATTHEW
SHEFFIELD
MCKINNEY TARA PORTER
MORRIS MICHAEL TYRONE
MORRIS RUTHIE RENEE
NEWTON JUANICE MERCEDES
NEWTON JUANITA PORCHE
NICHOLS SHEILA ANN
NOBLE BILLY LEE
OBANNER ANTWAIN TYREE
OUTLAW MADELINE JESSE
OZMENT CHRISTOPHER ALLEN
OZMENT JAMES EDWARD
OZMENT KATIE SANSOM
OZMENT PAMELA WIGGINS
OZMENT SAMUEL ALLEN
OZMENT VIRGINIA S
PALMER STEPHANIE RENEE
POE WILLIE ANN
POOLE DANIEL FRANK
RAMSEY JAWANICA NECHELL
RAMSEY JEWEL N ROBINSON
RANCHER DEBORAH T
RANCHER ELIJAH JR
RANCHER-COCKFIELL ELAINA
DENISE
RAULS KATHERINE S
RAYMOND BERTHA D
RAYMOND EARNEST DEE
RAYMOND WILLIE BEATRICE
RENCHER MILLIE B
RENCHER NATHANIEL
ROBERTS ALBERT L
ROBINSON AMBER TALETHA
ROBINSON AUSTIN B
ROBINSON HASTY A
ROBINSON SHIRLEY ANN
RUFFIN ANGIE R
SANDERS CASUNDRA LANETTE
SANDERS CHARLES LEE
SANDERS DARLENE
SCOTT VERNICE L
SHEFFIELD RACHEL E
SHIELDS CHANTAL NADINE
SHIELDS MARGARET ANN
SMITH ANITA FAYE
SMITH LOLITA JENKINS
SMITH MCGREGOR M
SMITH MICKY
SMITH SUE M
SMITH THOMAS B JR
SMITHERMAN ANNIE B
SMITHERMAN THOMAS G
SMOOT ANDREW
STEELE ROMAN
SULLIVAN THELMA DIAL
SUMMERVILLE DORIS JEAN
THOMAS BETTIE GAINES
THOMAS VAN III
TRILSEN CHERYL PARKER
TRILSEN THOMAS RUSSELL
VAZQUES CANDY JOHANNET
WADDELL CHARLES STEVEN
WADE DAUNTE JERRELL
WADE LOAS ALLEN
WALKER ANDREW
WALKER ANNIE BELL
WALKER MANTIN L
WARBINGTON JUSTIN
NAYMARSH
WATSON FRANK E
WATSON MONIKA MONIQUE
WATSON NYESHA SHANTAE
WATSON OLLIE MAE
WATT LOUIS ROGER
WATT LYNDA R
WEBB WILLIE BELL GRAY
WILLINGHAM BRIAN E
WILLINGHAM FRANK JR
WILLINGHAM ROY
WILSON ERICA JILL
WOODLRIDGE JANE SMITH
WOODRIDGE JONATHAN BRIT-
TON

## EMELLE 0912

### BEAT 9, BOX 1, DISTRICT 2

ALDRIDGE DIANA LYNN
ALDRIDGE GLADYS
ALDRIDGE TERRY MICHAEL
ALLEN ALEXANDRA
ALLEN TAMEKA SHANTAY
BEHLES TAMELA ROLISON
BELL ANDRENIKO NIKOLE
BELL BABETTA MONIQUE
BELL BARBARA
BELL CLARENCE
BELL CORDELIAL DONTE
BELL DOROTHY CAVES
BELL KAYLA MICHELLE
BELL LAKELA SHAWNTA
BELL ROBERT JR
BELL SHARNIKA CYTORA
BELL SHELIA R
BELL SYLVIA B
BELL WILLIE J
BROWN FANNIE MAE
BROWN JULIUS
BRYANT DONNIE BOYD
BRYANT DONYEA MISHAELA
BRYANT PATRICIA ANN
BUCK DAVID GRANT
BURRELL CODARIUS MON-
TREAL
CARTER ROLISON CHASE
CHERRY LORENZO JR
CHERRY SIMONE BREANE
DANIELS LEROY LABARON F
DAVIS FELICIA MARSHAE
DIAL AMY JOHNSON
DIAL ANNIE PEARL
DIAL JAKE M
DIAL KEVIN MARSHALL
DIAL MILDRED G
DIAL WILLIE D JR
EPPS ANKIESHA LASHAE
EPPS MARY ANN
EPPS TOMMY LEE
EVERETTE LAVAUGHAN
FOY ARIAN NYECHELLE
FOY GLORIA DENISE
FOY JESSIE MAE
FREEMAN JOE LEWIS
HEAD TOMMY LEE
HINES ROOSEVELT
HINES SAM
HINES SUNNELL
JAMES COLEMAN JR
JAMES DOROTHY JEAN
JENKINS JOHNNY J
JOHNSON DARNELL DIAL
JOHNSON EARLINE WINDHAM
JOHNSON GERALDINE R
JOHNSON HORACE LAKENDRIC
JOHNSON JOHNNIE
JOHNSON JOHNNY LEE
JOHNSON LATONYA FAYE
JOHNSON LORETTA D
JOHNSON BEATRICE

JONES CAL JEAN
JONES CHARLES EMERSON
JONES CHIQUITA LA TAVA
JONES CLADY
JONES DEMETRION MONEA
JONES EDWARD
JONES JOHNNY WILLIE
JONES JOVANESHA DOROTHY
JONES KARY J JR
JONES LAPORCHA A
JONES SHURNEKE SHANTA
JONES SUSIE B
JONES WILLIE MAE
LACEY ROBERT
LACY ARCHIE
LARKIN JIMMY MALCOLM
LARKIN MICHAEL EUGENE
LOCKETT CONNIE GALE
LOCKETT JOHNNIE LEE
LUCKEY TYQUNDREANNIA T
MACK ODESSA BRYANT
MACK TERESA MARIE
MACK WILLIAM
MCCOLLUM KELVIN DEON
MERRIWEATHER DELMA C
MERRIWEATHER MICHELLE L
MILLER MURPRY DELVONTE
MINUS PRESTON C III
MOORE ARENETTER R
MOORE ISRAEL RASHAD
MOORE VALENCIA LASHA
MOSLEY NINA D
ORLOFF KIMBERLY SUE
ORLOFF WESLEY RAYMOND
ORMOND BRENDA LOUISE
HINES
ORMOND JEREMY DEON
ORMOND JOHN H
ORMOND SHARON L
ORMOND SHIRLEY ANN
OUTLAW AUSTIN BARRETT
PAYNE GOJA JEAN JOHNSON
POOLE ANDREW KNOX
POOLE AUDREY TRILSEN
POOLE CHARLES ELLIOTT
POOLE JANNICE P
POOLE ROBERT KNOX
POOLE TANYA W
REED SHENIKA LASHAI
RICHARDSON ANNETTE
RICHARDSON MATTIE T
RIDLEY MARY DENISE
ROBINSON ALEXANDRIA COR-
RIN
ROBINSON ALFONZO B
ROBINSON ELIZABETH R
ROBINSON JAMAL JAMES
ROBINSON LORENZO
ROBINSON MARY LUQUEA
SMITH GONTAVIA L
SYKES TIA SIMONE
SWANNER ATHUR VESTER
THOMAS CLADY LEE
THOMAS ROOSEVELT
WADDELL ALLEN W JR
WADDELL EMILY ANN
WADDELL FAYE WIGGINS
WADDELL PHOEBE A
WARE CORTNEY RAY
WARE ELIZABETH J
WARE JAUQUINTON
RAYSHAWN
WARRENT WILLIAM
WINDHAM BEVERLY D
WINDHAM DEBORA LASHAUN
WINDHAM FELICIA NICOLE
WINDHAM TYDAROL C

## EPES 1011

### BEAT 10, BOX 1, DISTRICT 1

ADAMS LATHIA HOPE
ADAMS ONEDA THOMAS
ALSADI ANWAR HAMID
BAILEY RAHEEM SHAMAR
BELL ANGEL DSHAWN
BELL EARITHA ROBINSON
BLAKELY GREGORY ANTWAN
JR
BROWN AMBER QUAMISHA
BROWN ANDRE
BROWN ANTONIO RAYSHAWN
BROWN BETTY BAILEY
BROWN BEVERLY WALKER
BROWN DEDEDRICE
BROWN DWAYNE
BROWN ELEANOR MAE
BROWN ELIZABETH DENISE
BROWN FELIANA D
BROWN KIMBERLY LESHA
BROWN LONZO
BROWN LONZO JR
BROWN QUINTINA
BROWN ROBERT EARL
BROWN SAMAH BREANNE
BROWN SHIRLEY A
BROWN SHONDA LAVETTE
BROWN TOMMY C JR
BROWN TONYA LENORA
BROWN WARREN KEITH
BROWN WILLIAM III
BURRELL LORENZO
BYRD THADDEOUS TERRELL
CHARLESS CHRISTINA
NICOLE
COOK JOE
COX ANTHONY DWAYNE
COX CHARLET KYLE
COX JIMMY MITCHELL
COX KOE
COX RENOLA D
COX VIRGINIA F
CRAS TRAVIS GARLAND
JONES
DUNNING ELLA LOUISE
DUNNING JESSE MAE
DUNNING NATALIE NICOLE
FLEMING KAREN D
FLEMING LILLIAN HAROLD
FLEMING SACHARY DILLS
FREEMAN ALTHA CHARLES
FREEMAN ELIZABETH
FREEMAN MARVIN DEWAYNE
FREEMAN SUSAN T
GIBSON ANNIE
GRANGER LILLIE RUTH
HARRISON ETHEL LEE
HARRISON TAARI MARQUIS
HENLEY LEVELLENA D
HENLEY SARAH JEAN
HINTON JAMIE LEE
HINTON LINDA BROWN
HURST JERRY BERNARD
HURST ROBERT JAMES
HURST SARAH M
HURST TRAVIS DARRELL
HURST TRAVIS DARRELL JR
JACKSON ABBIE T
JACKSON CHARLIE JR
JACKSON CHRISTINA T
JACKSON DEMANDRA PECOLA
JACKSON EARTH BROWN
JACKSON HAROLD CLEAS
JACKSON HAROLD CLEVELAND
JACKSON JANESSA ANGEL
JACKSON JOANN WINDHAM
JACKSON RONALD DARNELL JR
JONES ESTELLA H

Continued on next page

JONES TANIYA SHANDRIQ
KOEHN SHAWN MICHAEL
LANDRUM SHANNON RENEE
LARD LAMARCUS MONTEL
LAWSON JAMES SMITH JR
LAWSON NANCY CAROL
LONG D'ANDRE JAQUAN
MAYE JOANN
MCCOY BETSY
MILLER CATHELIOUS EARL
MILLER COREY LAMAR
MILLER DARIUS MARIO
MILLER KENNEDY
MILLER VIOLA
MILLS ROSALAND ANITA
MINUS PATRICIA T
MITCHELL BENNIE
MITCHELL FREDRICKA D
MITCHELL JOHN F
MITCHELL JOHN F JR
MITCHELL OLIVIA ALLEN
MITCHELL RONDELL DESHON
MITCHELL TYSHON
NELSON KONEY PEDER
NEWMAN OLIVIA LEA
NIXON BOBBY LEE
NIXON CAROLYN DENISE
NIXON JOSHUA DARNELL
ODONELL BESSIE LEE
ODONELL JUSTIN DONTAL
PINKERTON LA'QUINCIA AMO-
RIA
PORTER APRIL NICOLE
PORTER BIA
PORTER FRANK A JR
PORTER FRANNEQUA MAR-
SHANA
PORTER FRANK A JR
PORTER HAKEEM RASHAD
PORTER LAKESIA EVETTE
PORTER MARY ALICE
PORTER SHAMEL GEMAYAL
PORTER WALTER C
POWELL DAVID BRANDON
POWELL EVA OBERT
POWELL FRANCES M
POWELL RICHARD LARRY
RENCHER ALICE BERNICE
RENCHER BURNY JEAN
RENCHER IDA MAE
RENCHER JAKEIUS JAONTE'
RENCHER KATHY ANN
RENCHER WILLIE
RENFROE JACQUELINE CHRIS-
TINE
ROBINSON MARIESAE LAIRVIN
ROBINSON TINA LOUISE
ROBINSON YVONNE
SANDERS RICHARD
SANDERS WILLIAM EARL
SLY CORY DAVID
SPENCER ARETHA MICHELLE
STEWARD ETHEL M
STEWARD MICHELEAN T
TAIT PORTER TED
THOMAS-HOOKS MARY EDNA
THOMPSON SANQUENETTA M
TIDMORE DEVEREAUX
TIDMORE VIVIAN YVONNE
WALKER JEANNETTE
WALKER MARNETTA MATION-
NETT
WALKER PETER J
WEDGEWORTH MICHAEL DAR-
NELL
WILLIAMS ANGELEKA JAZAMIA
WILLIAMS CASEY KATHLEEN
WILLIAMS DEBORAH ANN
WILLIAMS MURIEL DENISE
WILLIAMS ROISE MARY
WILLIAMS VERNON GILBERT
WILLIAMS WADE T
WILLIAMS WADE TERRENCE JR
YATES JERLINDA G
YATES LARRY E

## EPES 1012

### BEAT 10, BOX 1, DISTRICT 2

ALLEN BRITTANY NICOLE
ALLEN DEBORAH ANN
ALLEN DERRICK MAURICE SR
ALLEN DEWON JEREMIAH
ALLEN JOHNNY LEE JR
ALLEN LONTREL
ALLEN SADRIOUS DARRION
ALLEN SEDRICK DEWAYNE
ALLEN SHARDAE
ALLEN SHERKEN CARLA
ALLEN WILLIAM
ALLEN WILLIE LAFAYETTE
ARTIS JASMINE MONIQUE
ARTIS LINDA DIANE
ASHLEY ELLA JUANA
ASHLEY FANNIE HOOD
ATCHISON ELLEN JANE
BATES KENYA LASHON
BATES LATOYA RENAE
BATES SOLOMON
BIBBS RHONDA VERNICE
BOWDEN ACQUAVIOUS
COURTNAGE
BOWDEN BETTY BOYD
BOWDEN JOHNNIE JR
BOWDEN KENDRICK E JR
BOWDEN RICKEY KEON
BOWDEN SARAH RENCHER
BOWDEN WAYNE A
BOYD JALEN L
BOYD JAWANA ESTRELL
BRANDON LUCILLE
BRANDON VIRGINIA
BROOKS CAROLYN JEAN
BROOKS FREDERICK L
BROOKS RACETA MONTESE
BROOKS RILEY EUGENE
BROOKS RISHAWNA MAE-
SHEA
BROOKS ROLEISHA F
BROGHTON WILLIE MAE
BROWN ARCHIE M JR
BROWN CAROL GUTHRIE
BROWN CORTNEY LAKINYA
BROWN EMMETT LAMAR
BROWN EUGENE
BROWN LATOYA SHANTA
BROWN LERAY FRANK
BROWN MARY NELL
BROWN MARY RENCHER
BROWN WILLIE J
BROWN WILLIE SAMUEL
BUCHANNON ROY
BURGINDY
BURKES DEBORAH FENN
BUTLER WATTA WILLIAMS
CAMPBELL ASHLEY RENEE
CAMPBELL FAYETTE JAMES
CAMPBELL RUBY WATTER

CARTER ANGELICIA SHAWNTEL
CARTER DIANA WILLIAMS
CHAPMAN JAZMYNIQUE LAT-ERIYA
CHRISTIAN ALBERTA
CHRISTIAN BYRON CRAIG
CHRISTIAN CHERYL DIANE
CHRISTIAN LEAVEAR ANN
CHRISTIAN VERN DION
CLARK JAMEIKA DARNELL
CLARK OSCAR LEE
CLARK TRISTAN LAMONT
COLGROVE WESTON JOUNLAP
COOK BRENDA VERNEA
CRENSHAW LAKISHA DENISE
CROCKETT DEWAYNE ANTWION
CROCKETT SHAWN THOMAS
CROCKETT TACORA LESHESE
CROOKS BETTY JEAN
CROOKS DOROTHY JEAN
CROOKS ELMA LEE
CROOKS MARY B
CROSS MARY N
DANIELS ERIC LEE
DANIELS JASMINE RAQUEL
DAVIS KIM BROWN
DAVIS REGINALD
DEES ALEXANDRA NELSON
DEES DENZIL OBRIAN
DENT JAMES LEE
DESMOND JERICA MICHELLE
DUBOSE JEREMIE CORDALE
DUNSON ASHLEY
ELLINGTON BRENDA
ELLINGTON CARRIE MAE
EPES KEON LAWAWNE
EPES LAKEONDRIA LIMARY-ALICE
EPES MATTIE V
EPES RODERICK S
EPES VERA M
EPPES JUANITA
EPPS TOMMIE LEE
ESKRIDGE LARRY D
FARMER TONY LAZELL
FOUNTAIN RICHARD L
FREEMAN DAVID
FREEMAN ELIZA ANN
FREEMAN SIERA ANNETTE
GANDY FREDRICK
GIBBS BRANDON DEON
GIBBS SHIRLEY MOORE
GIBSON BOBBY LEE
GIBSON MICHAEL
GILES LARALLE JAMAR
GILES OLLIE MAE
GILES TATA MONIQUE
GIVAN FRANK
GRANT JONATHAN DAVIS
GREENWOOD JAMES N
GREENWOOD JANICE KEMP
HALE DA'JA JORDAN
HANSON SARAH LANDRY
HARRIS ABE
HARRIS KIMBERLY TYWANNIA
HARRIS LORETTA
HARRIS TRACIE DARLENE
HARRIS TWYLA KEIANA
HATTER JOHNNY LEE
HAYDEN TIMMIE STARLING
HENDERSON ALPHONSO III
HENDERSON JARRED LYTROWN
HENDERSON JARYAN BRENAJA
HENDERSON LORETTA DESMOND
HILL EDWARD J
HILL LQUAINDA NOBLE
HODGE CATHERINE
HODGE CORA ANN
HODGE LATERA H
HODGE TINA PENIA
HOLMAN CHARLEAN UUSHAL
HOUSTON KELVIN LAMAR
HUTCHINS DEBORAH B
HUTCHINS LAKENDRICK AN-TOWN
HUTCHINS TERRY
HUTCHINS TERRY JR
JACKSON ALFRED TYRONE
JACKSON ALONZO
JACKSON ALONZO AKEEM
JACKSON BERTHA MAE
JACKSON BOBBY LEE JR
JACKSON FREDERICK
JACKSON JOYCE M
JACKSON SHAWNETHA
JACKSON STEVE F
JAMES BARBARA JEAN
JAMES DEVON
JAMES LAMARCO V
JAMES MELISSA ANTIONETTE
JAMES ROBERT LEE
JAMES SHEELANDA M
JENKINS EDDIE JAMES
JENKINS WENDY MELISA
JOHNSON BYRON S
JONES ANTHONY
JONES CHARLIE
JONES DORTHEA
JONES GREGORY
JONES LORENZA
JONES ONIE MAE
JONES TRACY L
JONES TRACY LEON JR
KEHRENBERGER TINA
KEUCH ANN WILLIAMS
KEY SEQUISHA DIAMOND
KING MICHAEL WESLEY JR
LAWRENCE DELOISE M
LAWRENCE MARCUS E
LITTLE JAVAR MARQUETTE
LITTLE JETTIE E
LITTLE MARQUITTA A
LOCKETT LAMARCUS DEJUAN
LOCKETT LAQUINTON ANTWON
LOCKETT SHONDRRA LATRICE
LYONS JANNIFER DENICE
MACK MAMIE LEE
MANNING VERNON D
MCELROY AUBREY DRINKARD
MCELROY KEVIN LEE
MCINTOSH CYNTHA ANN
MCINTYRE HENRY J
MCINTYRE MARY ANN
MCVAY CHARLES RODNEY
MCVAY SHANITA L
MEANS CURTIS SR
MEANS CURTIS LAMONT
MEANS DEBBIE BOUIE KEADRA
MEANS GARRETT JERMAINE
MEANS JORDAN M
MEANS REUBEN CASSANDRA
MILLER ANTONIO DEAUNDREY
MILLER ERLENE THOMAS
MILLER LAWANDA Y
MILLER ROSA H
MINUS PAUL BAXTER
MITCHELL DONTREL KENON
MITCHELL FREDERICK
MITCHELL HOWARD CHARLES
MITCHELL LAPORCHIA RASHON
MITCHELL LARRY DONALD
MITCHELL LONNIE
MITCHELL MAGGIE BELL

MITCHELL SHAMAREO LAMAR
MITCHELL SHATARRA ROSHAWN
MOBLEY RAYVIANA SHANTAE
MOORE RANDY ALLEN
MORRIS DEITRICK LASHAWN
MORRIS DORETHEA
MORRIS EDWARD
MORRIS JIM
MORRIS RUBY B
MURDOCK JAWAYNE LATER-RANCE
NELSON BRAD DEWAYNE
NELSON ERMA BROWN
NELSON SIDNEY SMITH
NELSON SUSAN J
NIXON ASHLEY RENEA
NIXON DAISY DIANA
NIXON DEONTAE MARTEZ
NIXON GEORGE LEON
NIXON SANDRA MARIE
NIXON TYRONICA A
OGLESBY LESLIE L
OGLESBY LINDBERGH ANTONIO JR
OGLESBY TANDIKA MARSHEY
PEARCE MARY LOUISE
PIERCE EARNEST LEE
PORTER JAMES EDWARD
POWELL LYDIA LEE
POWELL MINNIE ROBERTSON
POWELL ROBERT RYAN
PRATT EDWARD J
PRATT EMMANUEL L
PRATT MAURIEL DMONT
PRATT SAVANNAH MARTISHE
PRATT SHIRLEY DENISE
PRATT SYLVESTER
PRINCE MARCUS J
REED STACY DEWAYNE JR
RICE TIMOTHY T
RICHARDSON CHRISTOPHER NEIL
ROBERTSON BECKY KEMP
ROBERTSON ROBERT C
ROBINSON CHRISTOPHER B
ROBINSON DARIN LEON
ROBINSON EDDIE JAMES
ROBINSON HAROLD EDWARD
ROBINSON LATONYA ADAMS
ROBINSON TIMOTHY
SHIELDS MELANIE NICOLE
SMITH CANDICE DENISE
SMITH ROSIE MARIE
SOLOMAN VERONICA RENAE
SPARKS DARRELL DARNELL
SPRINGER AMANDA STUART
STEELE JOSEPHINE C
STEVENS BEONCE' LATREASE
STURDIVANT DERRICK D
THOMAS AMISHA DANIELLE
THOMAS CHRISTIAN
THOMAS LDAISY TRONSHAE
TREADWAY MARTHA LUEANN
WALKER CAROLYN DANIELS
WALKER DEVIN LEVON
WALKER FREDERICK LEVON
WALKER REGINALD SIMS
WALKER SARA HARDIN
WALLACE ALDEN M III
WASHINGTON JAMES HENRY
WASHINGTON JAMES M
WATSON VANESSA GILES
WATSON WILLIE JAMES JR
WEAVER DAVID JOHN
WHITCOMB CINDY MOODY
WHITCOMB RODNEY B
WHITTENBURG PATTY C
WHITTENBURG SHERMAN K
WILLIAMS ALICE SUE
WILLIAMS CASSANDRA REGINA
WILLIAMS CLINTERIA JAMONE
YOUNG ARETHA LANETTE

GAINESVILLE 1101
BEAT 11, BOX 1,
DISTRICT 1

ADAMS SHONRIEKA TAQULIA
ALLEN IDA R
ALLEN LENZELL
ALLEN SARAH MAE
AMERSON ANNE L
AMERSON ASHLEY SHANE
AMERSON CASSANDRA ANN
AMERSON CHRISTINE
AMERSON DARINKA MICHELLE
AMERSON RESHA RENA
AMERSON SHAMYA ANTWON-NETTE
AMERSON TYEISHA R
ARCHIE FLORA JOHNSON
ARCHIE PERIKHIS LORENZO
BELL ARTHUR JAMES
BELL CLARENCE
BELL JIM LAMONT
BELL-GRAY JOZELLE STEPHANIE
BIAS MALCOLM LAMAR
BIAS MARKEISHA L
BLAKELY NARKEISA TUJUAN GRANT
BROWN DONALD MAURICE
BROWN DONNA F
BROWN KELVIN
BROWN NICHOLAS KEON JR
BROWN OLLIE MAE
BROWN RODERICK D
BROWN SHIRLEY JEAN
BROWN TOMMY
BROWNRIDGE FREDRICK LEON
BROWNRIDGE HENRY CARDALE
BROWNRIDGE JERMARIO DARVELL
BROWNRIDGE KADIJAH
SHADONNA RUSSELL
BROWNRIDGE LASHAWDA ANTOINETTE
BROWNRIDGE WILLIAM L
BRYANT FRANKIE M
BRYANT JASMINE BEATRICE
BRYANT LINDA JEAN
BRYANT MATILDA WILLIAMS
BRYANT MICHAEL JAMES
BUCHANAN DONNISHT CLEOTHES
BUCHANAN MARTHA D
BURNS ALMA TERESA
BURNS LORENZO
BURNS ROBERT DONELL
BURRELL JANETTA YVETTE
BURRELL BOBBIE E
BURRELL BOBBIE JOYGA
BURRELL CARL EVERETT
BURRELL CHRISTOPHER
BURRELL DOROTHY M
BURRELL GLENDA
BURRELL GLENN D
BURRELL GLORA JEAN
BURRELL JESSIKA MANEACE
BURRELL LAMEKIA LAREE
TURNER
BURRELL LOVELL JUNIOR
BURRELL MARGARET P
BURRELL OLIVER FITZGERALD

BURRELL OLIVER DEMARQUIS
CAMERON ANNIE QUEEN
CAMERON B-ANA L
CAMERON GEORGE HENRY
CAMERON GEORGINA ANA MARIA
CAMERON GINA JOY
CAMERON MARY ANN
CAMPBELL MARY E
CAMPBELL ROBERT E
CAMPBELL ROMA JEAN
CARPENTER LEE ROGER
CAUWELL BARBARA ANN
CHAMBERS BOBBIE ANN
CHAMBLISS DALE LYNN
CHERRY CHEQUITA SHANICE
CLARK DEANNA SHANA
CLARK JASHAWN KEON
CLARK REHANA SHADA
CLARK PENNY B
CLARK ROOSEVELT
CLARK WILLIAM
COLEY ANGLEE SLEDGE
CONLEY BRYANT D
COOK DORA LEE
CROCKETT COREY LAMONT JR
CROCKETT EPYSON AIRELL
DALEY LORENZO BURNS
DALEY MAXINE CHILDRES
DALEY MICHAEL DESHAWN
DANIELS ALGUSTA
DANIELS APRIL R
DANIELS JAMES A
DANIELS PINKIE MAE
DANIELS ROOSEVELT
DANIELS VERA MAE
DANIELS WALTER JR
DAWSON EDDIE DUNNING
DAWSON MARY ELIZABETH
DAWSON MELINDA
DENT ANITA WRIGHT
DENT ELDORA G
DENT TONITA AVRELLE
DUNNING BARBARA ANN
DUNNING MARLESHA S
DUNNING MATTIE
DUNNING RUTH P
DUNNING SHAWNTE TIANNA
EARLE JOHN H
EARLE THOAKUM P
EDGEWORTH HARVEY J
FANELLI AMANDA ELLIOTT
FERRAND JENNIFER ASHLEA
FIELDS ELEANOR G
FIELDS WILLIAM C
FOSTER ROSE M.
FOSTER WINSTON
FOY CEPHAS D
FOY JAYDRIGYON MALIK
FOY PERRY
FREEMAN BARRY CARL JR
FREEMAN BERTHA MAE
FREEMAN BRADFORD LEON
FREEMAN BRENDA LEE
FREEMAN DANIEL
FREEMAN DEMETRIUS
FREEMAN ELIJAH MAURICE
FREEMAN IKISHA LANET
FREEMAN LAQUESHA VON-SHAY
FREEMAN LESTER
FREEMAN LISA
FREEMAN MATTIE RUTH
FREEMAN MONICA RENEA
FREEMAN ONECIA
FREEMAN SAMMY L
FREEMAN SANDRA
FREEMAN TYQUEISHA D
FREEMAN VERONICA RENEE
FULGHUM CARRIE F
GHOLSTON JOHN LEE
GILES DENNIS JAY JR
GILES MARGARET ANN
GLASTER DANIELLE J
GOLDMAN GEORGE DONALD
GOLDMAN MARY HANLEY
GOLDMAN THADDEUS D
GOLDMAN VERA LAVONE
GOREE MASSEY WARD
GRANEC RODNEY JAY
GRANT HENRY JR
GRANT JAMES B
GRANT JEFFERY BERNARD
GRANT LESHAWNE ANTONETTE
GRANT MARGARET A
GRANT MARIAH NESHAY
GRAY REGINALD BERNARD
GREEN JOANN
GRICE EMILY MAE
GRIGGS CARDELL
GRIGGS DEKENDRICK W
GRIGGS KELVIA VAUGHN
GRIGGS LINDA DENISE
GRIGGS ORLANDO C
GRIGGS PATRICK DELAND
GUNN RHONDA HUTCHINS
GUNN SAMANTHA ELLEXIS
GUY CAL LEWIS
GUY SHIRLEY W
HALL ALTIRA C
HALL CLISBY DELANO
HALL KENDRICK DEONTRELL
HALL LARRY LEE
HALL SAMMY LEE
HALL SHENEKIA LASHAWN
HARE ANTHONY
HARE LAPRECIOUS LATEISHA
HARE SHELANDA T
HARMON LAKENYA RENEACE
HARPER AMANDA A
HARPER BABBYA DONTA
HARPER BRANDON M
HARPER KAMKO C
HARPER LESLIE JR
HARPER LIMON JR
HARPER SARAH M
HARPER TEVARUS KYLON
HARPER TOBIAS KEANON
HARPER TRAVIS LAMOND
HARRIS ALFRED III
HARRIS CHEQUITA SHAYNENEIA
HARRIS CLAURA BELLE
HARRIS CLAURENCE
HARRIS CORNELIA W
HARRIS DERRICK LAMONZO
HARRIS GLENN
HARRIS HOWARD LEE
HARRIS JACQUELINE P
HARRIS JOY L
HARRIS SHELIA MONICA
HARRIS TONANNE KENDRELL
HARRIS WYOMIA G
HARRISON SIMON JR
HENDERSON LORENE JENKINS
HENDERSON PRISCILLA MARIE
HENDERSON STEPHANIE RENEE
HENDRIX KENNETH LYNN
HILL KRISTEN LASHAY
HILL LAVAISHA NASHAJER
HILL SHEMEKA R
HILL SHEMIKA LEWIS
HILL STEPHANIE D
HOLDER PRISCILLA ANN
HOLDER SARAH R
HOLLOWAY GERALD OFLYNN
HOLLOWAY MARGARETTA S

HOOD SHAMESE TY-SHAY
HOUSE JONATHAN WINCE
HOUSE KAREE OLSON
HOUSTON BONNIE MARIE
HOUSTON DAVID L
HOUSTON DAVID LEON JR
HOUSTON OPHELIA
HOUSTON TRACY JONES
HOUSTON WILFRED HENRY
HOWARD FLORA JEAN
HOWARD SHAFON MONAE
HUDSON MARY
HUFF BRENDA HARRIS
HUFF MONICA LATRICE
HUFF RENNIE DEVELL
HUFF ROBIN REGINA
HUFF VANESSE COCKRELL
HUTCHINS BARBARA REE
HUTCHINS CHARLE
HUTCHINS CHARLIE E
HUTCHINS DELRECHO LAWAYNE
HUTCHINS JAQUAYLAN DE-QUAN
HUTCHINS LARON
HUTCHINS LAWALLACE C
HUTCHINS NATASHIA R
HUTCHINS RON C
HUTCHINS SABRINA D
HUTTON MARY B
JAMES DWAYNE K
JAMES MARIQUISE JAMAR
JAMES SHANIQUA TIONA
JEFFERSON BEDIE MARSHALL
JEFFERSON BRESHAWNA P
JEFFERSON EVA LEE
JEFFERSON MARY REGINA
JEFFERSON ROBERT LEE
JEMISON CANDICE EARLENCE
JEMISON LINDA D
JEMISON PATRICIA MONIQUE
JEMISON PEARLIE MAE
JEMISON ROBERT
JEMISON TAMESHA LASHAE
JENKINS CHRISTINE
JENKINS J C
JENKINS PEARSON S JR
JOHNSON ARILEAH MEEKS
JOHNSON BEVERLY ANN
JOHNSON FREDDIE MAE
JOHNSTON FORREST LEE
JOHNSTON NANCY MARY R
JONES CLADRIQOUS JAQUAN
JONES DORIS PELT
JONES GLADYS CAMPBELL
JONES GLEN EDWARD II
JONES JEREINTHIS DRUMOND
JONES KATHY WARE
JONES MARCUS DEANDRE
JONES WILLIE KELLY
JORDAN EDDIE MARIE
KOEHN ROLAND E
LACEY J C
LEE JOHN GROVER
LEWIS THOMAS WILL
LEWIS YOLANDA LYNN
LITTLE ERICA LATRICE
LITTLE JIMMY JAMES
LITTLE MAMIE HARGROVE
LITTLE TOMMY LOUIS
LIZOTTE HOLDEN RICHARD
LOCKETT EARLEEN
LOCKETT KATRINA
LOCKETT WILLIE C
LONG CLIFFORD A
LONG JENDRRES DEON
LONG JOHN R
LONG LAPRECIOUS D
LONG MAMIE L
LONG MARY LOUISE
LONG STEVEN CHRISTOPHER
LONG THOMAS M JR
LOVE ALFRED C
LUCKEY APRIL D
MAHAN DOROTHY D
MAHAN TOMMY
MARSHALL DASMA LAMAR JR
MARSHALL IVYONA D
MARTIN RICKOTTA LYNN
MATTHEWS EARL III
MAXWELL ALICIA JENAE
MAXWELL DULLA
MCCARROLL ERICA
MCCARROLL GENEVA
MCCARROLL LEON D'ANDREW
MCCARROLL ROBERT ALONZO
MCCARROLL ROOSEVELT
MCCLUSKY MAXINE FIELDS
MCCOY MARIA Y
MCGOUGH CHARLES WALTON
MCGOUGH HEATHER MARIE
MCLELLAND ROBERT D
MEANS ERICA RENEA
MEEKS JOHN LEE
MEEKS ORETHA JENKINS
MILLER BEATRICE JEMISON
MILLER REGINALD
MOORE JOHN BRUCE
MOORE SHANA SCRUGGS
MORRIS SURRETTA PRINCESS
MOSES DOMINIQUE JONELLE
MULLINS LYNN
NASH INDRA MAE
NELSON JENNIFER MCCLUSKY
NELSON JOSEPH DOUGLAS
NETTLES RUTHIE LEE
NEWELL JERMAINE D
NEWELL JUANITA
NEWELL KAWON
NEWELL MALVESE
NEWTON DAJANIQUE JANNAE
NEWTON RONDELL LAWAN
NEWTON RONNIE LYDELL
NEWTON RONNIE LYDELL JR
NIXON AMANDA ROSHELLE
OLIVER ANGELA DENISE
OLIVER ERIC FRANCIS
OLIVER LAWASH MONIQUE
ORMOND FRANK TRAMARCUS
ORMOND KENDA DENISE
ORMOND TWACNY NSN
PALEY ANTONIO MAURICE
PALMER ANTJUAN J
PALMER BILLY JR
PALMER BREA DENESHA
PALMER NIN THELMA J
PAUL ANTHONY DONALD
PAYNE CHARLES EUGENE
PAYNE PHILLIP JR
PAYNE VICTORIA
PHIFER STEPHANIE
PINKERTON MATTIE TRENA
PINKERTON SHARETA NEESE
PINKERTON STEVE JR
POPE CRYSTAL ROGERS
PRESTON ALEXUS
PRICE-SANDERS NICHOLE
PRINCE LA SHANDRA SHAN-NELLE
PROCTOR AYSHA
PRUITT AARON
PRUITT BERTHA L

QUINNEY NELSON
REEVES BRUCE FREDERICK
REEVES CASSANDRA GRAY
REEVES OSCAR LEARNER
RICE KENYATTA MARCELL
RICE PATRICK MAURICE
SANDERS BRENDA J
SANDERS CONTERRIUS TYSHON
SANDERS IESHA LAPRECIOUS
SANDERS LISA LETIA
SANDERS LISA DUNNING
SANDERS MITTIE MCCARROLL
SANDERS ROOSEVELT
SANDERS TERESA L
SANDERS TYRONE
SANDS CURLEY P
SANDS REGINA
SANDS SONIA RENEE
SANDS SONYA RENEA
SANDS WILLIE G JR
SCOTT CIERA SHANTELL
SCOTT TIERA SHARRELL
SEWELL TANAUSA XEAVERIA
SHEFFIELD MERCEDES JAMYA SIMONE
SIMMONS MARTHA D
SINGLETON JESSIE LOUIS
SINGLETON MARY WALKER
SLEDGE ALONZO DELAWARE JR
SLEDGE MAGNOLIA HILL
SMITH AYVETTE Y
SMITH CEVETSE MONIQUE
SMITH DAVID
SMITH DELONDA R
SMITH KATHERINE MCGOUGH
SMITH KEITH
SMITH THOMAS H
SMITH THOMAS BASS III
SMITH VALERIE
SPARKS JASMINE L
SPARKS JOHN CHARLES
SPARKS TOMMY D
SPEIGHT JEANETTE BROWN-SIMONE
SPEIGHTS SHAVON SERITA
STANTON JOYCE
STANTON RONNIE
STRODE CHARLIE E.
SUMMERVILLE EMMITT
TEDRICK DOROTHY MAE
TEDRICK WILLIAM JACKSON
THOMAS JOHN BENJAMIN
THOMAS-QUANEY DAISYBELLE
THOMPSON TONY ANTHONY
TOLLIVER LAKISHA RENEE
TURNER AMBER NICOLE
TURNER ANGELA HINES
TURNER BERNARD
TURNER BERTHA LEE
TURNER CRYSTAL RENEE
TURNER DAYTON
TURNER DAYTON JR
TURNER DE'ANGELA
TURNER DEBRA JEAN
TURNER DOUGLAS LAFESIAS
TURNER ELDRID H
TURNER FELTON
TURNER FELTON A JR
TURNER GEORGE EARL
TURNER JOHNNIE MAE
TURNER LOLITA LATRICE
TURNER LORETTA
TURNER NAKEISHA JULINDA
TURNER MAKIRA LATRICE
TURNER MARSHALL
TURNER MARTEILRUS D'UNTE
TURNER NEDRA Y
TURNER PATRICIA ANN
TURNER SYLVESTER
TURNER VIRGIL
TURNER ZACHARY D
WALKER CARLOS RENELL
WALKER CYNTHIA L
WALKER ERIC RODRICK
WALKER SAMUEL DEMETRIC
WARE DEDRIC TYRONE
WARE DIANN R
WARE DOROTHY L
WARE PEARLIE E
WASHINGTON DIANE
WASHINGTON JAMES DEWAYNE
WASHINGTON JULIUS JAQUAN
WASHINGTON SHERRAN JA
WASHINGTON WAYNE
WASHINGTON WILLIAM J
WATKINS RHONDA LYNICE
WATSON ELLA CHRISTIAN
WAYNICK STEPHANIE RENEE
WHEAT THOMAS A III
WHEAT VIRGINIA FIELDS
WIDEMAN CHARLES KENNETH
WIDEMAN LILLIAN ANN
WILLIAMS ANTHONY LAMONT
WILLIAMS BRANDON TYRONE
WILLIAMS BRODERICK B
WILLIAMS BUDRETHA ANN
WILLIAMS CHARLES
WILLIAMS DORIS
WILLIAMS EDNA JEAN
WILLIAMS EESHA
WILLIAMS ELOISE
WILLIAMS KAMAND D
WILLIAMS KEISHA
WILLIAMS KEMIYA ELYSSE
WILLIAMS LARLIETTA MARVIS
WILLIAMS MARGIE D
WILLIAMS MARY BELL
WILLIAMS MARY DRAKEFORD
WILLIAMS QUIN TIN KEVNARD
WILLIAMS RICHARD A
WILLIAMS STEVEN
WILLIAMS VERNEICE
WILLIAMS WRIGHT T
WILSON BENNIE MAE
WILSON CHARLES RODERICK
WINSTON CARL J
WINSTON CONTESSA
WINSTON DOROTHY D
WINSTON LEQUAN
WINSTON HATTIE FAY
WINSTON LAKEISHA
WINSTON NEHEMIAH
WOFFORD TAMECIA NICHELLE
WRIGHT AVERY LENELL
YARBROUGH ALVIN M
YARBROUGH ANTHONY LAMAR
YARBROUGH ARTIS
YARBROUGH CHARLES
YARBROUGH DARYL L
YARBROUGH GLORIA J
YARBROUGH KEMBERLY
YARBROUGH LIEUTENANT
YARBROUGH SANTANA LEE
YARBROUGH WILLIE D
YOUNG CORDEDRA M

GEIGER 1201
BEAT 12, BOX 1, DISTRICT 1

ADAMS CEDRIC MARKELL
ADAMS LORRZELL
ADAMS NATALIE CHERIA
ALEXANDER BILLY G
ALEXANDER MOXA RUTH
ALLEN DARLENE LOCKETT
ALLEN DARLESHA MONEAT
ALVAREZ ROSANNE
BAHENA ANNALEIGH MARIE
BANTUM CORDA PERSHAUN
BANTUM LEQUENTIN DERRILL
BELL CARRIE J
BELL ELIJAH III
BOGAN DEPPLER SHIELDS
BOYD ADAM EDMONDS
BOYD AUSTIN F JR
BOYD MARY E
BOYD SHERRY FRANKLIN
BOYD STEPHEN DOUGLAS
BROWN ELBERT
BROWN FRIEDA H
BROWN OATHER D
BURNETT RICHARD ORELL
BURNETT SHIRLEY GLASS
BUTLER KEONDRA S
CAMPBELL ALFRED LEE
CAMPBELL GEORGIA COBY
CHASTEEN BENJAMIN DAVID
CHILDERS DOMINIQUE MON-TELL
COBY BRODERICK LETRON
COLEMAN BURGIA H
COLEMAN MONZO LAPRENTISS
COLVIN LENARD
CONWAY PATRICIA A
CUNNINGHAM JAMES ALBERT
CUNNINGHAM MICHAEL
CUNNINGHAM MICHAEL
CUNNINGHAM TAYLOR DEASIA
CUNNINGHAM THERESA SCOTT
CUNNINGHAM WILLIE
DIRKS EUGENE MYRON
DIRKS LUELLA TOEWS
DRUMMOND KAWANNIS KOSHA
DUKE GLENDA STEINWINDER
DUKE JULIAN CORNELIUS
ELLINGTON JOYCE ANN ARTIS
FLEMING JOSEPH C
GILES EMMA BESTER
GLASPIE ADRIAN DEMONTA
GRAHAM DANIEL D
GRAHAM EARLIE
GRAHAM ROBERT E
HALL EMMA
HALL EUGENE
HENDERSON ALBERT JR
HENDERSON ANITA
HENDERSON ANNIE LOUISE
HENDERSON CORNELL
HENDERSON EDDIE
HENDERSON FERNANDEZ
HENDERSON GARY GEROME
HENDERSON HARLENE
HENDERSON JOYCE
HENDERSON KAREN
HENDERSON LAQUITA MONAT
HENDERSON LENARD
HENDERSON SHIRLEY C
HENDERSON VERA D
HENLEY ALAN F
HIBBLER HENRY C
HOLDEMAN CRAIG RYAN
HOLIN TAYANTA ADAMS
HUDGINS GELISA NICOLE
IRELAND DANIELLE DARRISHA
JANTZ JANA L
JENKINS MARTHA KIRKLAND
JENKINS ROBBEY FRANKLIN
JENNINS BUAANA RENAE
JENNINGS MARGARET ANN
JENNINGS OTIS C
JENNINGS SHANTAE MONIQUE
JOHNSON JESSICA LEANNE
JOHNSON NEELY RICHARD
JONES BEATRICE
JONES DERRIC JEROME
JONES EVA DELL
JONES HAZEL GREEN
JONES JAMES R
JONES LA SHIRION JERMAL
KENDRICK HENRY WILSON JR
KINKLAND DIANE C
KIRKLAND IKE E
KIRKLAND JOSEPH
KIRKLAND LUEVENIA
KIRKLAND MILTON
KNOX EDDIE LEE
KNOX MARY L
KNOX ROSS JR
KOEHN ANDREA JEWEL
KOEHN BRYCE EUGENE
KOEHN JOHN EDWARD
KOEHN NATHAN EUGENE
KUYKENDALL JAMES M
KUYKENDALL SANDRA S
LITTLE DORIS LOUISE
LITTLE GREGORY L
LITTLE JONATHAN
LITTLE WILLIAM JOSEPH
LITTLE WILLIAM JOSEPH JR
LITTLE ZURA MAE
LOEWEN BRANDON LEE
MARTINEZ AMBER NICOLE
MASON MAGGIE W
MATHIS KELSEY ELLIS
MAYO SADARIUS MARQUIS
MCCLUNEY MARY JOB
MCFARLAND CQAVARIUS
CLOTTELL
MCGOUGH CHARLES W
MCGOUGH MARGARET W
MOORE ANGELA
MOORE EVELYN JANN
MOORE HAILEY RANELE
MOORE LUCY
MOORE VICTORIA RENEA
NEWTON CRISTAHL
NEWTON JOHN EDSON S
NEWTON JULIUS MARIE
NEWTON KIMBERLY LASHA
NEWTON TOMMY LEE
OGANS ASHLEY NICOLE
PAYNE BRONISLAWA
PAYNE BRIDGET DENISE
PAYNE LERON PAUL
PAYNE MICHAEL RAY
PAYNE RASHAD CALVIN
PAYNE ROSIETTER WOODS
Continued on next page

PAYNE SHEENA ELIZABETH
PAYNE SUSIE
PAYNE THOMAS EARL JR
PAYNE THOMAS EARL SR
PAYNE ULYSSES
PAYNE VANESSA
PAYNE XAVIER
PEARSON LINDA S
PEARSON ROBERT SHERMAN
PIPINS JESSE EUGENE
PRATHER SHERRY ANN
RAYMOND ANDREW L
RAYMOND PINKIE W
REED CINDY RENEA
REED FLORENCE DENISE
REED EDWARD JOSEPH
REED SYLVIA D
RICHARDSON MELVIN L
RIDGEWAY FLORENCE L
ROBERTSON ALICIA A
RUDOLPH EDITH ADAMS
RUDOLPH TERRY
RUSH DERRION DIONE
RUSH GUS L
RUSH HILDA NEWTON
RUSH KENNETH CARRELL
RUSH TERENCE L
SCHMIDT LISA O
SCOTT ANTHONY WYKENE
SCOTT DWAYNE LITTLE
SCOTT HAZEL ADAMS
SCOTT LAKAIA DEJUANA
SCOTT LOIFTER A
SCOTT TRUMAYNA Q
SHIELDS BRANDON B
SHIELD CHARYL CHARECE
SHIELD LONNIE C.
SHIELD LONNIE JR
SHIELD MATTIE M.
SHIELDS CAROLYN
SHIELDS CLARITHA
SHIELDS ELVIN S
SHIELDS ELVIS P
SHIELDS LADELIA MONIQUE
SHIELDS LAQUINTA L
SHIELDS MALCOLM IVY
SHIELDS PAMNIE KATE
SHIELDS SHONVETTE
SMITH ANNE M
SMITH ELIZABETH
SMITH JOSEPH
SMITH METORIA HENDERSON
SMITH PAMELA RACSHELL
SMITH ROBERT SHEMAR
SMITH WILLIE EARL
SMOOT HENRY TRUMAN
SPARKS FREDERICK B
SPARKS JACOREY DERELL
SPARKS VALYNCIA
STEVENSON CARL WAYNE
STEVENSON NANCY LEA
STOKES ANTHONY PARIS
SUMMERVILLE PARISH LAMAR
THOMPSON CHAKEER
THOMPSON MARY WILLIAMS
THOMPSON SHARON DENISE
TURNER FLORENCE EVA
UNRUH MARY ELIZABETH
UNRUH MILFORD LEE
WALKER ADELL E
WALKER JOE S
WALKER JULIA LITTLE
WALKER NNEKA JOANNA
WALKER SHAMARA JULISA
WASHINGTON JULISA
WASHINGTON JEANETTE
WASHINGTON JESSE J
WATT CAROL CONN
WATT JACOB T
WATT JANICE MCMURTRY
WATT JERRY T
WATT JOHN TYLER
WATT KORY ANN
WATT LOUIS R JR
WEEMS CURTIS S
WILLIAMS BARBARA F
WILLIAMS BOBBY JAMES
WILLIAMS BRIANNA LANISE
WILLIAMS DELIA M
WILLIAMS DIANE JONES
WILLIAMS EVA MAE
WILLIAMS FRANK
WILLIAMS IYANNA DENISE
WILLIAMS JIMMIE LEE
WILLIAMS JO ANNA
WILLIAMS KELSHALL M
WILLIAMS LAKETHIA REKELLE
WILLIAMS MONTORIAN
PRICHARD
WILLIAMS SHERINA
WILLIAMS YOLANDA D
WILLIAMS-MOORE JAZZMIN
MONAE
WOODS ANNIE M
WOODS TRAMARKIS
WOODS WILLIAM M JR
WOOTEN ABIGEL RONYA
WOOTEN DEMARCUS JEMAL
WOOTEN JADA RALIAH
WOOTEN VERONICA WILLIAMS
WRIGHT LORRAINE SMITH
WRIGHT MELVIN JEROME

**PANOLA 1301**

**BEAT 13, BOX 1, DISTRICT 1**
ADAMS ROBERT T
ADAMS SARAH MAE
ALLEN BEVERLY VANN
ANDERSON LOUISE M
ANDERSON SHARON D
ARMSTRONG ANTONIO
BERNARD
ARMSTRONG CORTEZ DESHON
ARMSTRONG SHAMEKIA
LASHAYA
BALL TYHESHIA SHERNEE
BANKHEAD JUDY S
BANKHEAD WILLIAM M
BINION ASHLEY NICOLE ANN
BINION STEVE E
BLACK GREGORY FOREST
BONNER BRITTNEY R
BONNER RAMONA ALSTON
BROOKS DANIELLE N
BROOKS EAIN ROBERT JAMES
BRYAN JAMES JUSTIN
BRYAN TRACY ELAINE
BURKHALTER CODY JUNIOR
BURKHALTER RACHEL
CAMERON
BURRELL FELECIA K
BURRELL JANICE MARIE
BURRELL LESTER
BURRELL LESTER JR
BURRELL MEARICE W
BURRELL RICKEY
CAIN ALICE
CAMERON BETTY C
CAMERON DANIEL MAJOR
CAMERON DEBORAH DENISE
CAMERON JENNIFER K
CAMERON JOHN MEEK
CAMERON JOHN LEE JR
CAMERON JONELL C
CAMERON LATOYA MONIQUE
CAMERON MELANIE POWERS

CAMERON NATHAN HUGH
CAMERON NELL LUCINDA
CAMERON RUSH RANDALL
CAMERON WILLIE LEE
CAMERON WILLIE JR
CAMPBELL REGINALD T SR
CARTER RUBY CAMPBELL
CHANEY JAMES EDWARD
CHANEY JESSIE JAMES
CHANEY JOHN PATE
CHILDS AMANDA JEAN
CHILDS CURTIS BRANDON
CHILDS JACQUELINE
CLARK RONALD W
COLE DORIS JEAN
COLLINS CECIL E
CONNER TYRONEZZ DAQUAN
COUNCIL DA'SHAWNA
COUNCIL SHARON
CRANE LEON
CRANE SUSIE
CRAYTON JESSIE
CUNNINGHAM DOMINIC LAMAR
DANCY CORNELIUS T
DANIEL CHRISTOPHER
DANIELS AARON
DANIELS HAZEL LEE
DANIELS MARY LITTLE
DANIELS ROSIE LEE
DANIELS TOLLIE
DANIELS WILLIE C
DAVIS GRACIE D
DAVIS JOHN WILLIAM JR
DAVIS-NEWTON JOSHUA
WILLIAM
DENTON WILLIE EARL
DEW MARY KATE
DILLON DIANE STANTON
DILLON JOE
DOSS TOMMY LEE
DRUMMOND BURLEY LASHAWN
DRUMMOND YOLANDA L
EDWARDS KENYA SHARLENE
ETIENNE BERNICE
ETIENNE BIANCA
EVANS RANDALL LAMAR
EVANS REGINALD ERIC
EVANS RONALD LAMONT
FREEMAN SAMECKIA RENA
GAINES BERNICE JOHNSON
GAINES HENRY M
GARNER AMY DENISE LINDSEY
GARNER BENITA RENA
GARNER JOHN L
GARNER TYRONE
GHOLSTON ALAYSIA NASHA
GHOLSTON BREAUNNA
SHANTE'
GHOLSTON CARRIE LEE
GHOLSTON CHRISTOPHER A
GHOLSTON DEREK ANTON
GHOLSTON DORIS JEAN
GHOLSTON EDDIE LEON
GHOLSTON LADEIDRA C
GHOLSTON LAVONDA MONISHA
GHOLSTON MARCUS
GHOLSTON MARGARET DENISE

GHOLSTON NAOMI T
GHOLSTON RODERICK D
GHOLSTON SABRINA ODETTE
GHOLSTON STEFON JAURES
GHOSTON TYRIAHNA LANEACE
GILLIAM ARTHUR LEE III
GOODWIN POLLY STEWART
GOODWIN WILLIAM ELMORE
GREENE FRANCINE
HAGERMAN CAROL JO
HAGERMAN CYNTHIA QUAR-
TERMAN
HAGERMAN JOHN P JR
HAGERMAN NICHOLAS JAMES
HAGLEY JASHONYA HOWARD
HALL SHAMEKIA RENEE
HALSEY ANNIE P
HARDIN JEREMY JEROME
HARDIN HATTIE MAE
HARE LAPATRICK RAQUEL
HARGROVE SHIRLEY ANN
HARRISON TAMMY TERRELL
HARRISON TOMMY
HENDERS LELIA D
HENDERSON ROBERT BRUCE
HICKMAN LISA MAE
HILL ELIZABETH ANN
HILL LILLIE B
HOLMES WILLIAM LARRY
HOUSTON HELEN L
HOUSTON JOHNNIE D
HOUSTON OLA MAE
HOWARD ALPHONSO
HOWARD GARDNER LEE
HOWARD HERMAN
HOWARD MARILYN S
HOWARD MINNIE LEE
HOWARD QUENTILA SHEREE
HUDSON TIMOTHY T
IVY MONIQUE
JACKSON DRUCILLA R
JACKSON MIKISHA RENAE
JENKINS BILLY RAY
JENKINS EVA MAE
JENKINS TYQUAN LAMEL
JOHNSON EDWARD M III
JOHNSON IKESHIA SHAWNTA
JOHNSON JOAN B
JOHNSON LISA MARINE
JOHNSON PATRICIA ANN
JOHNSON RONNITHO ALERIC
JOHNSON SUZETTE
JOHNSON TERRY JACK
JONES ANNETTE
JONES BEN JR
JONES BOBBY E
JONES BRENDA C
JONES JOYCIE MAE
JONES KENT EARL
JONES KENT EARL JR
JONES KIARA DCHELLE
JONES LEROY
JONES LUCINDA
JONES MARY JEAN
JONES SHANI ALEISHA
LEWIS JAMIE LEE
LITTLE ALFONZA

LITTLE BERTHA S
LITTLE BRENDA DENT
LITTLE FADDIS LEODIAS
LITTLE FANTENIA
LITTLE GAYLAIN TARRELL
LITTLE HATTIE ESTELLE
LITTLE JADA LEONESE
LITTLE JUANITA FREEMAN
LITTLE KEON MONTRELL
LITTLE LEO
LITTLE LOUISE
LITTLE MARIO BERNARD
LITTLE MELISSA
LITTLE MELVIN
LITTLE RAVEN SYMOAN
LITTLE SEBERY TIMOTHY
LITTLE SHAMAYCIA JAVON
LITTLE SHEMEKA SHONTA
LITTLE SIDNEY KENT
LITTLE YOLANDA MARIR
LITTLE ZACHARY ERIN
LOCKETT SARAH E
LOGAN JESSIE JR
LOGAN-DENT PATRICIA ANN
LYONS ELSIE R
LYONS HARVEY L
MAGEE AHMAD K
MAGEE CATRANI EULIA
MAGEE CEDRIC A
MAGEE DARVELL MONTELL
MANSON DONNA MARIE
MARINE CLYDE WESLEY JR
MARINE CONNIE A
MARSHALL BRENDA ELAINE
MAXWELL COURTNEY
MAXWELL HESTER LEE
MAXWELL LATORIA DARNICE
MAXWELL MICHAEL ANTIONA
MCCLARE ANGELICA MONEE
MCCLURE BETTY H
MCCLURE JEFFREY LEE
MCCLURE KEITH HANSON
MCCLURE KELLY KEASLER
MCCLURE PHYLLIS E
MCGUIRT ROBERT
MEEKS BARBARA BROWN
MEEKS CORETTA LYNN
MEEKS ISAIAH TEVELL
MEEKS SHEMETRIS SHAVON
MILLER DOROTHY RUTH
MILLER TYWANNA T
MITCHELL SUSIE ANDERSON
MORNING RODGER ALLEN
MOSS ALTER L
MOSS CALLIE MAE
MOSS EARTHA C
MOSS GERALD ONEIL
MOSS JESSE M
MOSS JUSTIN LEMAR
MOSS PATRICIA W
MOSS WALTER JAMES
MOSS WALTER JAMES JR
MURRY ANASTASIA JALISA
NAYLOR EARL E
NDUNGU DAIELEEN LITTLE
NEWTON AARON RONNDELL
NEWTON DEBRA ANN

NEWTON GWENDOLYN
NEWTON NAKIA SHEREE
NEWTON SHAVAUGHN ARNISE
NEWTON-WALKER REGENIA
LOUISE
OLIVER ANTHONY LEE
OLIVER CHARLIE H
OLIVER CYNTHIA D
OLIVER DOROTHY M
OLIVER EBONY FAITH
OLIVER GLADYS L
OLIVER JACQUELINE DENEICE
OLIVER JANET
OLIVER JENNIFER RENEE
OLIVER MAGGIE C
OLIVER MINNIE L
OLIVER ORLANDO
OLIVER ROZETTA
OLIVER SHERRY ANN
OLIVER TEQUIA ROSHUANDA
OLIVER VICKIE ANN
PARKER JOE EDWARD
PARKER WILLIAM OLIVER JR
PARKS LOVIE BURRELL
PARKS MACARTHUR
PENDLETON NATASHA NICOLE
PENDLETON STARRAJAH
RENEE
POE ERIC RESHAWN
POE IDA B
POOLE ROBERT W
POPE LEWIS ONEAL
PRUITT DAISY T
PRUITT HERLY
PRUITT KEITH DEON
PRUITT LISA
PRUITT TATYANNA LAKAY
RAY LEROY
RAY VONETTA
REED ANTHONY TERRELL
RILEY BRITTNEY UPTON
RITTENBERRY SHARON J
ROBERTSON LUGENE
ROGERS FRED LOVON
ROGERS JACQUELINE S
ROGERS JAMES REDMOND
ROGERS THOMAS WALTON
RUSSELL BOB JERRY
RUSSELL JACKIE OLIVER
RUSSELL KELSEA CELESE
SCOTT CALVIN DECAPRIO
SCOTT VAVID
SEARRUM MELLISSA SHREE
SHEPHERD TANDRE D
SHEPHERD WILLIAM L
SINGLETON CALVIN
SMITH AMRTAH JERELL
SMITH DAMARION KEYSHAUN
SMITH EDDIE E
SMITH LESLIE
SMITH MALIK DE'SHON
SMITH MILDRED
SMITH THELMA
SMITH WILLIE ERIC
SPANN LEONA R
SPARKS JOHN H
SPARKS MARION THOMAS

SPEIGHT ARNETHA
SPEIGHT PEARLIE MAE
SPEIGHT RICKEY JOSEPH
SPEIGHT SALLIE LITTLE
SPEIGHT SHANECIA T
SPEIGHT TONY D
SPEIGHTS WILLIE E
STANTON BARRION LEE
STANTON BESSIE BERNELL
STANTON FRED
STANTON KENT
STANTON LAQUINEY JAMAAL
STANTON LARRY
STANTON LARRY MARTEZ JR
STANTON LEVI ERIN BROWN
SWANIGAN KENDRICK CURTIS
TAYLOR ROBERT EARL
TERRY JESSIE JAMES
TERRY KAYLA BOBBIE
TERRY MELISSA LEE
TERRY WILLIE LEE
THOMAS MAY Z
THOMAS STEPHANIE TAYLOR
THOMPKINS G BINION
THOMPKINS JIMMY LEE
TURNER JOSEPH H N
UPTON ROY W
VAWTERS SANDRA DEE
WALKER CLIFTON TERRELL
WALKER MOSE JR
WALKER PRINNESS LEE
WALLACE BETTY ROMINE
WALLACE DEBORAH DEFOOR
WALLACE FRED DUANE
WASHINGTON CLEMENCY L
WASHINGTON EVERETT D
WASHINGTON JALEEL DA'MAR-
CUS
WASHINGTON JEREMY DE-
WAYNE
WASHINGTON LASHON RENEE
WASHINGTON SEBETHA INITA
WASHINGTON VINNIE S
WASHINGTON YOLANDA POE
WATKINS ELLIS JR
WATKINS TIFFANY SPEIGHT
WHITE HAZEL O
WHITE JOSEPH BERNARD JR
WILLIAMS ALBERT CHARLES
WILLIAMS ALWOODARD
WILLIAMS ANTROINETTA
SHEREE
WILLIAMS BETTY ROGERS
WILLIAMS BYRON RICARDO
WILLIAMS CAGEY L JR
WILLIAMS CHARLES JR
WILLIAMS CORA BELL
WILLIAMS EDNA BELL
WILLIAMS EZELLE JR
WILLIAMS HELL S
WILLIAMS MOSES LEE
WILLIAMS NAOMI SHAH
WILLIAMS PATRICIA ANN
WILLIAMS ROBERT E.
WILLIAMS TIMOTHY
WILLIAMS ZHANE SHANICE
WINDHAM JOEL



Get the Sumter County Record Journal at last year's prices. Hurry! This deal ends on Jan. 29.

YES! I'D LIKE TO GET LAST YEAR'S PRICE FOR SUMTER COUNTY RECORD JOURNAL. (CIRCLE ONE)

IN-COUNTY $41 or E-MAIL-EDITION $41
OUT-OF-COUNTY $43
OUT-OF STATE $48

Name:_____

_____

Address:_____

_____

_____

E-mail Address: _____

@ _____